## **Exhibit F**

### **McDermott's Time Records**

**<u>March 2022 Invoice</u>**



Invoice: 3701400                                                            08/03/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/01/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with C. Greer on billing data. |
| B110 03/03/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with K. Naraine on prepetition law suit against debtor (.2); confer with J. Haake on update to vehicle information (.2). |
| B110 03/03/22 | Case Administration C. Greer | 0.60 | 261.00 | Phone call with J. Gerber re: witness and exhibit list for Summit hearing, witness and exhibit list for Nashville hearing, witness and exhibit list for VFS hearing and procedures re: preliminary hearing; and update on XL issues (.5); email from J. Calandra re: information needed for January monthly operating report (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>03/04/22 | Case Administration<br>C. Greer | 1.50 | 652.50 | Review docket and update critical dates calendar (.7); additional updates to critical dates calendar (.8). |
| B110<br>03/07/22 | Case Administration<br>C. Greer | 0.30 | 130.50 | Phone cal with J. Gerber re: status of bid procedures hearing, XL hearing, and preparation of witness and exhibit binders for 3/10/22 hearing. |
| B110<br>03/07/22 | Case Administration<br>J. Gerber | 1.50 | 1,215.00 | Confer with M. Duron on update to schedules (.2); confer with J. Brookner and K. Reuter on hearing on Summit settlement (.3); confer with C. Greer on Summit deadline to pay (.2); call with C. Greer to discuss materials needed for upcoming hearings (.5); review and revise witness and exhibit list for cash collateral hearing (.3). |
| B110<br>03/07/22 | Case Administration<br>D. Green | 0.20 | 177.00 | Communications with J. Gerber and C. Greer re: exhibit and witness list. |
| B110<br>03/08/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Update critical dates calendar. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701400 |
| | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 03/08/22 | Case Administration C. Greer | 0.90 | 391.50 | Prepare MUFG witness and exhibit binder for 3/10/22 hearing (.5); file limited service list as of 3/8/22 (.2); phone call with J. Gerber re: bid procedures motion and exclusivity (.2). |
| B110 03/09/22 | Case Administration C. Greer | 1.20 | 522.00 | Review docket and update critical dates calendar (.9); complete transcript order for 3/9/22 hearing (.2); submit same (.1). |
| B110 03/09/22 | Case Administration D. Green | 0.30 | 265.50 | Conference call with S. Simaika (.1); communications with C. Greer re: recent order (.2). |
| B110 03/09/22 | Case Administration J. Gerber | 0.20 | 162.00 | Revise notice of hearing on cash collateral and bid procedures motion and confer with C. Greer. |
| B110 03/09/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with document production on same. |
| B110 03/10/22 | Case Administration D. Green | 0.30 | 265.50 | Communications with J. Calandra and J. Gerber re: hearings (.2); communications with J. Gerber re: motion to continue (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:         3701400
Invoice Date:    08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/10/22 | Case Administration C. Greer | 0.80 | 348.00 | Review and assemble January monthly operating report (.3); file same (.2); circulate and coordinate service (.2); email to Stretto re: cancellation of 3/11/22 hearing (.1). |
| B110 03/10/22 | Case Administration J. Gerber | 0.50 | 405.00 | Confer with team on scheduling updates (.2); confer with G. Barber and M. Helt on scheduling requested meeting (.3). |
| B110 03/11/22 | Case Administration J. Gerber | 1.00 | 810.00 | Confer with C. Greer on calendar updates (.2); confer with J. Haake and C. Greer on local rules (.3); confer with H. Mason and A. Tsai on auditor request (.3); confer with D. Green on case issues (.2). |
| B110 03/11/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 03/11/22 | Case Administration D. Green | 0.10 | 88.50 | Conference call with S. Simaika. |
| B110 03/15/22 | Case Administration C. Greer | 0.20 | 87.00 | Circulate Del Rio motion waiving local rule 2090-4. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/15/22 | Case Administration C. Greer | 0.20 | 87.00 | Review and circulate 3/9/22 hearing transcript. |
| B110 03/16/22 | Case Administration C. Greer | 1.10 | 478.50 | Review calendar and update critical dates calendar. |
| B110 03/16/22 | Case Administration J. Haake | 0.20 | 120.00 | Correspondence with J. Calandra re: escrow arrangements. |
| B110 03/16/22 | Case Administration M. Helt | 0.40 | 360.00 | Follow-up discussions with J. Calandra on Nashville and oher case-related issues. |
| B110 03/18/22 | Case Administration J. Haake | 0.50 | 300.00 | Correspondence with M. Duron re: vehicles and collateral information. |
| B110 03/21/22 | Case Administration D. Green | 0.20 | 177.00 | Review exhibit and witness list. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>03/22/22 | Case Administration<br>D. Green | 0.20 | 177.00 | Communications with team re: continuance. |
| B110<br>03/22/22 | Case Administration<br>J. Haake | 0.70 | 420.00 | Revise motion to continue hearing. |
| B110<br>03/22/22 | Case Administration<br>J. Haake | 1.40 | 840.00 | Calls with M. Struble relating to continued hearing (.6); call with S. Simaika related to continued hearing (.3); correspondence with parties related to continued hearing (.5). |
| B110<br>03/22/22 | Case Administration<br>J. Haake | 1.10 | 660.00 | Revise draft assignable contracts schedule and correspondence with S. Simaika regarding same. |
| B110<br>03/23/22 | Case Administration<br>C. Greer | 1.00 | 435.00 | Review UST guidelines for large case filings, sample of interim fee application and local rules and email to S. Simaika (.5); review docket and update critical dates calendar (.5). |
| B110<br>03/24/22 | Case Administration<br>J. Haake | 1.10 | 660.00 | Correspondence with J. Gerber re: order to continue hearing (.3); analysis of confidentiality issues (.4); review motion to continue and correspondence with F. Patel and K. Hill re: same (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/24/22 | Case Administration J. Gerber | 2.10 | 1,701.00 | Revise order on motion to continue and confer with parties (1.4); confer with C. Greer on motion to continue (.2); confer with K. Reuter on motion to continue (.2); confer with C. Greer on hearing transcript (.1); confer with S. Simaika on financial statement requests (.2). |
| B110 03/24/22 | Case Administration D. Green | 0.60 | 531.00 | Communications with team re: continuance motion (.3); review comments to same from Bank and others (.3). |
| B110 03/25/22 | Case Administration C. Greer | 1.00 | 435.00 | Review docket and update critical dates calendar. |
| B110 03/25/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 03/25/22 | Case Administration J. Gerber | 1.70 | 1,377.00 | Confer with Court and C. Greer on draft order for motion to continue (.3); confer with M. Helt on Union Bank's competing order (.2); review and revise notice of hearing (.2); confer with C. Greer and J. Haake on notice for filing materials at April 5 hearing (.2); confer with M. Pounds on request and compile relevant files |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.4); confer with R. Suchedina on UST fee question (.2); follow-up with S. Simaika on the same (.2). |
| B110 03/28/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 03/29/22 | Case Administration C. Greer | 0.30 | 130.50 | Email chambers re: hearing date for expedited motion re: third exclusivity motion (.1); update critical dates calendar (.2). |
| B110 03/29/22 | Case Administration J. Gerber | 0.60 | 486.00 | Confer with McDermott and Capstone parties on scheduling settlement conference (.4); confer with H. Siegel on settlement conference (.2). |
| B110 03/30/22 | Case Administration J. Gerber | 0.90 | 729.00 | Confer with H. Siegel and B. Wallander on scheduling settlement conference (.3); confer with J. Haake and D. Green on scheduling settlement conference (.2); confer with A. Tsai on notice item (.2); confer with M. Helt on materials for settlement conference preparations (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 03/30/22 | Case Administration C. Greer | 1.60 | 696.00 | Review docket and update critical dates calendar (.9); preparation of binder of notice of filing of revised bid procedures order and final cash collateral order (.3); phone call with accounting regarding pending invoices (.3); review docket for details re: order of hearing transcript for 3/25/22 hearing (.1). |
| B110 03/30/22 | Case Administration J. Haake | 0.40 | 240.00 | Calls and correspondence with J. Gerber re: case administration and preparations for settlement conference. |
| B110 03/30/22 | Case Administration D. Green | 0.20 | 177.00 | Communications with J. Gerber re: Committee inquiry. |
| B110 03/31/22 | Case Administration C. Greer | 1.10 | 478.50 | Update critical dates calendar. |
| B110 03/31/22 | Case Administration J. Gerber | 2.90 | 2,349.00 | Confer with M. Helt on hearing preparations (.3); confer with C. Greer on witness and exhibit list (.1); review and revise exhibit and witness list (.2); confer with M. Helt on settlement conference items (.3); attend settlement conference (1.4); review materials provided by Union |



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Bank (.6). |
| B110 03/31/22 | Case Administration D. Green | 0.20 | 177.00 | Communications with Court. |
| B130 03/01/22 | Asset Disposition C. Greer | 0.60 | 261.00 | Prepare black-line of proposed revised bid procedures order (.1); finalize notice of filing of amended bid procedures timeline (.1); file same (.2); circulate and coordinate service (.2). |
| B130 03/01/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Correspondence and call with leasing parties relating to sale process. |
| B130 03/01/22 | Asset Disposition D. Green | 0.30 | 265.50 | Communications with team re: bid procedures objections strategy. |
| B130 03/02/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Prepare for and participate in call with J. Calandra, B. Wallander, and J. Walker of Platform relating to bid. |


## McDermott
## Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/02/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Analysis of proposed revisions provided by Union Bank and call with J. Gerber re: same. |
| B130 03/02/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Call with B. Wallander re: sale process and hearing. |
| B130 03/03/22 | Asset Disposition D. Green | 0.40 | 354.00 | Communications with team re: bid procedures (.3); communications with J. Calandra (.1). |
| B130 03/03/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Discuss bid procedures and case timing with J. Haake. |
| B130 03/03/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Call with B. Wallander re: term sheet. |
| B130 03/03/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Call with K. Hill and M. Stull relating to bid procedure objections and correspondence with M. Helt re: same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701400 |
| | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/04/22 | Asset Disposition<br>J. Haake | 0.90 | 540.00 | Call with B. Wallander and M. Helt relating to term sheet. |
| B130<br>03/04/22 | Asset Disposition<br>J. Haake | 0.60 | 360.00 | Correspondence with B. Wallander and J. Calandra re: term sheet. |
| B130<br>03/04/22 | Asset Disposition<br>C. Greer | 0.40 | 174.00 | Retrieve and circulate objections to bid procedures motion. |
| B130<br>03/04/22 | Asset Disposition<br>J. Haake | 0.40 | 240.00 | Call with J. Gerber re: preparations for bid procedures hearing and negotiations. |
| B130<br>03/04/22 | Asset Disposition<br>J. Gerber | 0.70 | 567.00 | Review draft stalking horse proposal (.4); confer with team on bid procedures objections (.3). |
| B130<br>03/04/22 | Asset Disposition<br>D. Green | 0.30 | 265.50 | Review communications re: cash collateral and bid procedures motion (.2); review communications re: break up fee (.1). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130<br>03/06/22 | Asset Disposition<br>J. Haake | 1.30 | 780.00 | Revise draft sale motion. |
| B130<br>03/07/22 | Asset Disposition<br>C. Greer | 0.20 | 87.00 | Retrieve and circulate Huntington Bank objection to bid procedures motion. |
| B130<br>03/07/22 | Asset Disposition<br>J. Haake | 0.90 | 540.00 | Calls and correspondence with objecting parties relating to bid procedures. |
| B130<br>03/07/22 | Asset Disposition<br>J. Haake | 1.00 | 600.00 | Calls and correspondence with S. Simaika and J. Calandra re: sale process and finalize term sheet relating to same. |
| B130<br>03/07/22 | Asset Disposition<br>J. Haake | 0.70 | 420.00 | Call with J. Calandra re: term sheet and circulate finalized term sheet. |
| B130<br>03/07/22 | Asset Disposition<br>J. Haake | 2.10 | 1,260.00 | Call with M. Helt re: term sheet (.5); revise sale motion (1.0); draft affidavit in support of sale motion (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/07/22 | Asset Disposition M. Helt | 4.10 | 3,690.00 | Lengthy work on sale issues and papers (3.4); call with J. Calandra and team on sale issues/papers (.7). |
| B130 03/07/22 | Asset Disposition J. Gerber | 1.20 | 972.00 | Confer with J. Haake on bid procedures (.4); draft and revise motion to continue hearing on bid procedures (.8). |
| B130 03/07/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with M. Helt and J. Haake on motion to continue. |
| B130 03/07/22 | Asset Disposition D. Green | 0.60 | 531.00 | Review revised term sheet (.1); review draft sale motion and support docments (.5). |
| B130 03/08/22 | Asset Disposition M. Helt | 1.60 | 1,440.00 | Follow-up calls with J. Calandra re: sale issues (.4); finalize sale pleadings (.7); phone call with Committee on sale issues (.5). |
| B130 03/08/22 | Asset Disposition D. Green | 0.20 | 177.00 | Review edits to bid procedures motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/08/22 | Asset Disposition C. Greer | 0.50 | 217.50 | File motion to continue bid procedures hearing (.2); circulate and coordinate service (.2); email to chambers re: same (.1). |
| B130 03/08/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Make additional revisions to bidding procedures and draft sale motion and declaration in support of sale motion to incorporate comments from J. Calandra. |
| B130 03/08/22 | Asset Disposition J. Haake | 1.70 | 1,020.00 | Analysis of comments from B. Wallander relating to bid procedures and circulate comments to M. Helt regarding same. |
| B130 03/08/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Correspondence and call with J. Calandra and S. Simaika regarding documents and analysis related to asset purchase agreement. |
| B130 03/08/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Correspondence with B. Wallander regarding term sheet (.2); review sale motion documents in anticipation of circulating to J. Calandra (.3). |
| B130 03/08/22 | Asset Disposition J. Haake | 0.60 | 360.00 | Call with Union Bank regarding cash collateral and bid procedures issues. |



## McDermott Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/08/22 | Asset Disposition J. Gerber | 2.70 | 2,187.00 | Review and revise sale motion and declaration (2.1); confer with J. Haake on edits to same (.2); confer with M. Helt on sale issues (.3); confer with T. Atkinson on sale issues (.1). |
| B130 03/09/22 | Asset Disposition C. Greer | 0.90 | 391.50 | Prepare notice of certificate of conference re: motion to continue bid procedures hearing (.7); file same (.2). |
| B130 03/09/22 | Asset Disposition M. Helt | 3.10 | 2,790.00 | Work on bid-procedures issues / hearing (1.3); work on sale papers (1.8). |
| B130 03/09/22 | Asset Disposition J. Haake | 0.60 | 360.00 | Call with S. Simaika regarding status of sale process and strategy. |
| B130 03/09/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Revise sale motion and correspondence with B. Wallander regarding same. |
| B130 03/09/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Confer with M. Helt on motion to continue (.2); confer with S. Hersh on motion to continue (.1); confer with S. Wilcox on motion to continue (.1); review and revise certificate of conference (.2). |



## McDermott
## Will & Emery

Red River Waste Solutions

| | | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/09/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with J. Haake on plan and bid procedures. |
| B130 03/10/22 | Asset Disposition M. Helt | 1.30 | 1,170.00 | Work on sale issues/papers. |
| B130 03/10/22 | Asset Disposition J. Gerber | 0.30 | 243.00 | Confer with M. Helt and J. Haake on bidding procedures. |
| B130 03/10/22 | Asset Disposition D. Green | 0.50 | 442.50 | Strategy conference calls with M. Helt (.4); communications with J. Haake re: bid procedures (.1). |
| B130 03/10/22 | Asset Disposition J. Haake | 2.10 | 1,260.00 | Revise bid procedures to incorporate comments from M. Helt (1.3); research Northern District of Texas case law dealing with bidding issues (.7); correspondence with M. Helt regarding bid procedures (.1). |
| B130 03/10/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Calls and correspondence with K. Etzel regarding sale process (.3); correspondence with creditors and J. Gerber regarding sale process (.4). |


# McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/11/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Correspondence and call with T. Atkinson re: sale process (.4); correspondence with B. Wallander re: sale process (.1); analysis of draft stalking horse order (.7). |
| B130 03/11/22 | Asset Disposition D. Green | 0.50 | 442.50 | Communications with J. Hake re: bid procedures and review current draft. |
| B130 03/13/22 | Asset Disposition J. Haake | 3.00 | 1,800.00 | Analysis of order authorizing sale and revise procedures and motion relating to same. |
| B130 03/14/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Prepare for and participate and call with Committee re: sale process. |
| B130 03/14/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Revise bid procedures and sale order to incorporate comments from the Committee and correspondence with M. Struble re: same. |
| B130 03/14/22 | Asset Disposition M. Helt | 0.90 | 810.00 | Attend bid procedures call with Committee. |



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/15/22 | Asset Disposition<br>M. Helt | 0.90 | 810.00 | Work on sale issues. |
| B130<br>03/15/22 | Asset Disposition<br>J. Haake | 1.20 | 720.00 | Correspondence with K. Duchesne re: sale order and bid procedures and revise same. |
| B130<br>03/16/22 | Asset Disposition<br>J. Haake | 2.10 | 1,260.00 | Additional revisions to bid procedures order to incorporate comments and publication notice analysis and revisions (1.4); call with S. Simaika re: schedule information and APA (.7). |
| B130<br>03/16/22 | Asset Disposition<br>J. Haake | 1.00 | 600.00 | Review bid procedure comments and revise time line. |
| B130<br>03/16/22 | Asset Disposition<br>J. Haake | 1.20 | 720.00 | Review draft asset purchase agreement and correspondence with M. Helt re: same. |
| B130<br>03/16/22 | Asset Disposition<br>M. Helt | 0.80 | 720.00 | Review/comment on APA and bid procedues issues. |



Red River Waste Solutions

| | | Client: | 114930 |
| | | Invoice: | 3701400 |
| | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/16/22 | Asset Disposition M. Helt | 0.90 | 810.00 | Work on PSA issues. |
| B130 03/17/22 | Asset Disposition M. Helt | 1.10 | 990.00 | Review/analyze APA and related sale papers. |
| B130 03/17/22 | Asset Disposition C. Greer | 2.00 | 870.00 | Review Northern District Bankruptcy Court procedures re: seal documents and prepare motion to seal and order re: APA. |
| B130 03/17/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Review and revise notice of stalking horse and revised bid procedures order (.6); file same (.2); circulate and coordinate service (.2). |
| B130 03/17/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Analysis of information related to APA schedules. |
| B130 03/17/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Revise publication notice and procedures and correspondence with M. Helt re: same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/17/22 | Asset Disposition<br>J. Haake | 0.40 | 240.00 | Analysis of APA and correspondence with M. Helt re: same. |
| B130<br>03/17/22 | Asset Disposition<br>J. Haake | 0.80 | 480.00 | Draft publication notice and revise bidding procedures order and sale order to incorporate publication information. |
| B130<br>03/17/22 | Asset Disposition<br>J. Haake | 1.10 | 660.00 | Draft notice of stalking horse, bid procedures, and asset purchase agreement (.6); calls with M. Struble re: asset purchase agreement (.3); call with M. Duchesne re: draft documents (.2). |
| B130<br>03/17/22 | Asset Disposition<br>J. Haake | 2.20 | 1,320.00 | Revise draft notice of stalking horse (.6); correspondence with B. Wallander re: notice (.2); revise draft stalking horse notice related to bid procedures pursuant to comments from B. Wallander (.5); call with J. Calandra re: notice of stalking horse (.2); review contract assumption list and correspondence with S. Simaika re: same (.7); |
| B130<br>03/18/22 | Asset Disposition<br>C. Greer | 1.30 | 565.50 | Prepare notice of filing of revised bid procedures (.8); prepare black-line of bid procedures order (.1); file same (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/18/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Review APA schedules and gather information relating to same and correspondence with S. Simaika re: same. |
| B130 03/18/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Correspondence with M. Benz re: bid procedures (.2); correspondence and call with G. Rose re: bid procedures as they relate to executory contracts (.5); correspondence with K. Hill re: documentation supporting claim (.1); correspondence with J. Lozano re: bid procedures (.1); analysis of lease documents (.3). |
| B130 03/18/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Revise draft APA schedules (1.2); correspondence with S. Simaika re: settlement agreement (.3). |
| B130 03/18/22 | Asset Disposition M. Helt | 1.20 | 1,080.00 | Work on sale papers (.9); work on RSA and other sale-related issues (.3). |
| B130 03/18/22 | Asset Disposition D. Green | 4.30 | 3,805.50 | Strategy communications with J. Haake re: bid procedures (4.2); review communications with interested parties re: bid procedures (.1). |



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/19/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Revise bid procedures and sale order and correspondence with B. Wallander re: same. |
| B130 03/21/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Retrieve and circulate Triumph supplemental limited objection to bid procedures motion (.2); circulate MUFG objection to notice of stalking horse (.2); circulate Northpoint amended objection to bid procedures motion (.2); VFS joinder to Triumph supplemental limited objection to bid procedures motion (.2); retrieve and circulate objection filed by Huntington Bank (.2). |
| B130 03/21/22 | Asset Disposition M. Helt | 4.80 | 4,320.00 | Attend Nashville call re: RSA issues (.2); review/analyze sale papers and objections (.9); work on Ft. Wayne / RSA issues (3.4); follow-up discussions on sale issues / objections (.3). |
| B130 03/21/22 | Asset Disposition J. Haake | 0.20 | 120.00 | Prepare for bid procedures and APA call with stalking horse bidder. |
| B130 03/21/22 | Asset Disposition D. Green | 0.10 | 88.50 | Strategy conference call with J. Haake. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701400
Invoice Date:   08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/21/22 | Asset Disposition D. Green | 0.30 | 265.50 | Review objections to bid procedures. |
| B130 03/22/22 | Asset Disposition M. Helt | 2.40 | 2,160.00 | Review/analyze APA, bid-procedures issues, and related papers (2.2); phone call with J. Calandra on case issues including sale issues (.2). |
| B130 03/22/22 | Asset Disposition D. Green | 1.60 | 1,416.00 | Strategy communications with J. Haake (.4); strategy conference call with M. Helt (.1); conference call with S. Simaika (.2); strategy conference call with J. Haake and M. Helt (.2); review communication from J. Haake re: bid procedures and communications with buyer re: same (.2); review and analyze draft APA and bid procedure comments from buyer (.5). |
| B130 03/22/22 | Asset Disposition C. Greer | 2.20 | 957.00 | Retrieve and circulate MUFG notice of corrected exhibit to objection to notice of designation of stalking horse and revised bid procedures order (.2); retrieve and circulate Committee objection to notice of stalking horse designation and revised bid procedures order (.2); review docket for objections filed to bid procedures motion and compile (.3); prepare motion, order and certificate of compliance for motion |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | continuing bid procedures hearing (1.5). |
| B130 03/22/22 | Asset Disposition C. Greer | 0.10 | 43.50 | Contact chambers re: continuing 3/24/22 hearing re: bid procedures and cash collateral motions. |
| B130 03/22/22 | Asset Disposition J. Haake | 1.30 | 780.00 | Calls and correspondence with J. Calandra and S. Simaika re: sale process. |
| B130 03/22/22 | Asset Disposition J. Haake | 1.30 | 780.00 | Correspondence and calls with S. Simaika re: sale process and negotiations with creditors. |
| B130 03/22/22 | Asset Disposition J. Haake | 1.70 | 1,020.00 | Analysis of asset purchase agreement and bid procedures and comments from J. Calandra and correspondence with M. Helt re: same. |
| B130 03/23/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Revise bid procedures and circulate to M. Struble. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/23/22 | Asset Disposition J. Gerber | 1.70 | 1,377.00 | Call with M. Helt, J. Haake and J. Calandra on draft asset purchase agreement (1.2); review draft asset purchase agreement (.5). |
| B130 03/23/22 | Asset Disposition C. Greer | 1.70 | 739.50 | Review email responses to motion to continue bid procedures hearing and revise same (.6); file same (.2); circulate and coordinate service (.2); email chambers re: motion filed and order uploaded (.1); prepare notice of hearing for 3/23/22 for motion to continue bid procedures and final cash collateral motions (.2); file same (.2); circulate and coordinate service (.2). |
| B130 03/23/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Retrieve objections to bid procedures motion and prepare binder re: same. |
| B130 03/23/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Analysis of comments to bid procedures and correspondence with B. Wallander re: same. |
| B130 03/23/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Call with Shareef re: settlements and sale process. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/23/22 | Asset Disposition J. Haake | 3.20 | 1,920.00 | Revise asset purchase agreement and draft email to J. Calandra outlining outstanding business issues. |
| B130 03/23/22 | Asset Disposition J. Haake | 1.90 | 1,140.00 | Prepare for and participate in call with J. Calandra and M. Helt relating to asset purchase agreement. |
| B130 03/23/22 | Asset Disposition M. Helt | 3.70 | 3,330.00 | Work/revise sale papers (2.2); participate in APA call (1.5). |
| B130 03/23/22 | Asset Disposition D. Green | 0.40 | 354.00 | Work on bid procedures and communications with J. Haake and Platform re: SWDA. |
| B130 03/24/22 | Asset Disposition M. Helt | 1.20 | 1,080.00 | Finalize/work on sale papers. |
| B130 03/24/22 | Asset Disposition J. Haake | 0.10 | 60.00 | Correspondence with B. Wallander re: confidentiality issue. |


## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/24/22 | Asset Disposition D. Green | 0.20 | 177.00 | Review comments to bid procedures from B. Wallander (.1); strategy communications with M. Helt re: sale (.1). |
| B130 03/24/22 | Asset Disposition J. Haake | 0.10 | 60.00 | Call M. Struble re: negotiations. |
| B130 03/24/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Correspondence with B. Wallander re: draft APA. |
| B130 03/24/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Call with M. Struble re: APA negotiations. |
| B130 03/24/22 | Asset Disposition J. Gerber | 0.90 | 729.00 | Prepare for hearing on bid procedures (.3); review asset purchase agreement (.6). |
| B130 03/25/22 | Asset Disposition M. Helt | 3.10 | 2,790.00 | Prepare for and attend APA call (2.3); review/revie RSA issues (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701400 | |
| | | Invoice Date: | 08/03/2022 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/25/22 | Asset Disposition<br>C. Greer | 0.40 | 174.00 | Upload order continuing hearing re: bid procedures motion. (.2); circulate and coordinate order continuing 3/23/22 hearing (.2). |
| B130<br>03/25/22 | Asset Disposition<br>J. Haake | 4.50 | 2,700.00 | Call with J. Calandra re: business terms (.2); revise asset purchase agreement to incorporate comments from J. Calandra relative to discussions with Platform (4.3). |
| B130<br>03/25/22 | Asset Disposition<br>J. Haake | 1.50 | 900.00 | Prepare for and participate in call with M. Struble re: comments to asset purchase agreement. |
| B130<br>03/25/22 | Asset Disposition<br>J. Haake | 1.60 | 960.00 | Revise asset purchase agreement to incorporate comments from M. Struble during call and correspondence with M. Struble re: same. |
| B130<br>03/25/22 | Asset Disposition<br>J. Gerber | 3.10 | 2,511.00 | Attend call with J. Haake and stalking horse counsel (1.0); confer with M. Tabolsky and M. Ridulfo on causes of action (.2); review draft of asset purchase agreement (1.4); confer with J. Haake on same (.5). |
| B130<br>03/25/22 | Asset Disposition<br>D. Green | 1.10 | 973.50 | Communications with purchaser's team re: APA (.1); strategy communications with J. Haake (.4); work on bid procedures and APA (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/26/22 | Asset Disposition<br>J. Haake | 0.40 | 240.00 | Calls with M. Helt and J. Calandra regarding APA negotiations. |
| B130<br>03/26/22 | Asset Disposition<br>M. Helt | 2.10 | 1,890.00 | Work on APA issues (1.3); lengthy phone call with Committee on sale issues (.8). |
| B130<br>03/27/22 | Asset Disposition<br>J. Haake | 0.60 | 360.00 | Analysis of revised APA and correspondence with M. Helt re: same. |
| B130<br>03/27/22 | Asset Disposition<br>J. Gerber | 1.40 | 1,134.00 | Review draft asset purchase agreement and confer with J. Haake (1.2); confer with M. Tabolsky and M. Ridulfo (.2). |
| B130<br>03/27/22 | Asset Disposition<br>D. Green | 0.30 | 265.50 | Review email from J. Haake with revisions and comments to draft APA (.2); communications with team re: same (.1). |
| B130<br>03/28/22 | Asset Disposition<br>J. Haake | 1.40 | 840.00 | Prepare for and participate in call with B. Wallander re: APA and open issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701400 |
| | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/28/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Calls and correspondence with M. Struble re: notice and bid procedures. |
| B130 03/28/22 | Asset Disposition J. Haake | 1.70 | 1,020.00 | Prepare for and participate in call with J. Calandra re: sale process and negotiations. |
| B130 03/28/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Revise APA to incorporate additional comments and prepare notice of bid procedures and APA. |
| B130 03/28/22 | Asset Disposition J. Haake | 2.20 | 1,320.00 | Analysis of contracts for assumption and assignment and correspondence and calls with M. Duron re: same. |
| B130 03/28/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Call with E. Sauber re: schedules. |
| B130 03/28/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Review sale order language from EPA and confer with M. Indrisano and team (.3); confer with M. Tabolsky on causes of action (.3); confer with J. Haake on asset purchase agreement (.2). |



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/28/22 | Asset Disposition M. Helt | 3.40 | 3,060.00 | Review/analyze latest APA draft (.9); prepare for and participate in APA call with buyer's counsel (1.9); work with J. Calandra on sale issues (.6). |
| B130 03/28/22 | Asset Disposition D. Green | 1.00 | 885.00 | Review revised APA and team comments to same. |
| B130 03/28/22 | Asset Disposition C. Greer | 3.20 | 1,392.00 | Prepare notice of filing of asset purchase agreement and proposed revised bid procedures order (1.5); gather filed bid procedures order and cash collateral orders and prepare black-lines (.8); update asset purchase agreement re: address for J. Calandra (.1); file notice of filing of revised bid procedures order and form of asset purchase agreement (.4); retrieve, circulate, and coordinate service (.4). |
| B130 03/29/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Call with M. Duron re: APA schedules. |
| B130 03/29/22 | Asset Disposition J. Haake | 2.40 | 1,440.00 | Correspondence with B. Wallander re: APA negotiations (.6); analysis of information to incorporate into APA schedules (1.1); call with M. Struble and E. Sauber re: open items for APA |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.7). |
| B130 03/29/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Revise timeline and correspondence with M. Helt re: same. |
| B130 03/29/22 | Asset Disposition J. Gerber | 2.50 | 2,025.00 | Confer with J. Haake on asset purchase agreement (.4); revise asset purchase agreement (.7); provide draft of asset purchase agreement to M. Ridulfo (.1); confer with J. Haake on bid procedure objections (.3); call with J. Haake, M. Benz, T. Woods, T. Atkinson and M. Ward on bid procedures and cash collateral (1.0). |
| B130 03/29/22 | Asset Disposition M. Helt | 2.40 | 2,160.00 | Work on sale isues. |
| B130 03/29/22 | Asset Disposition D. Green | 1.10 | 973.50 | Communications with team re: sale process strategy and draft APA. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
|---|---|---|---|---|
| | | | Invoice: | 3701400 |
| | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 03/30/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Correspondence with B. Wallander re: sale process (.6); correspondence with S. Machir re: objections to sale process (.4). |
| B130 03/30/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Correspondence with B. Wallander re: contracts and schedules. |
| B130 03/30/22 | Asset Disposition J. Haake | 2.30 | 1,380.00 | Correspondence with M. Struble re: status of negotiations over outstanding APA issues (.6); call with E. Sauber re: APA (.4); correspondence with H. Mason and M. Duron re: information for APA schedules (1.3). |
| B130 03/30/22 | Asset Disposition D. Green | 0.20 | 177.00 | Communications with stalking horse bidder re: contracts (.1); review comments from bank regarding APA (.1). |
| B130 03/30/22 | Asset Disposition D. Green | 0.40 | 354.00 | Conference call with Platform's counsel. |


## McDermott
## Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701400 |
| | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>03/31/22 | Asset Disposition<br>J. Haake | 0.70 | 420.00 | Analysis of revisions to APA by Platform and correspondence with M. Helt re: same. |
| B130<br>03/31/22 | Asset Disposition<br>J. Haake | 2.50 | 1,500.00 | Analysis of information received from company and draft schedules (2.0); call with E. Sauber re: schedules (.5). |
| B130<br>03/31/22 | Asset Disposition<br>J. Haake | 1.30 | 780.00 | Prepare for and participate in call with objecting creditors re: bid procedure objections and call with M. Struble re: same. |
| B130<br>03/31/22 | Asset Disposition<br>J. Haake | 1.10 | 660.00 | Correspondence with K. Duchesne re: sale process (.3); calls and correspondence with M. Duron re: APA schedules (.5); call with M. Struble re: sale process and timeline (.3). |
| B130<br>03/31/22 | Asset Disposition<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake on bid procedures and asset purchase agreement. |
| B130<br>03/31/22 | Asset Disposition<br>D. Green | 0.10 | 88.50 | Communications with Platform's counsel re: Fort Wayne filing. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/01/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | File objection to VFS motion to lift stay (.2); circulate and coordinate service (.2). |
| B140 03/01/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.70 | 2,187.00 | Draft and revise objection to VFS stay motion (2.5); confer with T. Atkinson on objection (.2). |
| B140 03/01/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.40 | 324.00 | Review insurance information on VFS vehicles and confer with M. Duron. |
| B140 03/03/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.30 | 243.00 | Review local rules related to VFS motion to lift stay. |
| B140 03/04/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.50 | 405.00 | Confer with C. Greer on witness and exhibit list for stay motion hearing (.3); review and revise witness and exhibit list (.2). |
| B140 03/04/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.10 | 88.50 | Review comments from S. Simaika re: lift stay motion. |


McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/04/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 1.10 | 478.50 | Retrieve and circulate VFS exhibit list for 3/9/22 preliminary hearing (.2); prepare exhibit list for 3/9/22 VFS hearing (.5); file (.2); circulate and coordinate service (.2). |
| B140 03/04/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 3.70 | 2,997.00 | Review VFS insurance coverage and confer with M. Duron (.5); confer with A. Edson on VFS insurance coverage (.2); review exhibits filed by VFS for hearing on stay motion (.6); draft declaration in support of debtor's objection (1.5); review values of debtor's collateral and confer with S. Simaika (.9). |
| B140 03/07/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.30 | 1,863.00 | Review draft of declaration in support of objection to lift stay (.5); review schedules and confer with S. Simaika and H. Mason on leased vehicles (.5); confer with J. Calandra on declaration (.2); confer with C. Greer and B. Wills on revised witness and exhibit list for hearing and exhibits for delivery to the court (.2); confer with A. Edson on settlement status (.2); confer with M. Duron on VFS insurance items (.3); review insurance data provided on VFS vehicles and address outstanding issues (.4). |

**2501 North Harwood Street Suite 1900 Dallas, TX 75201 Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/07/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.40 | 324.00 | Confer with K. Naraine and B. Craig on Bashar suit (.3); confer with M. Hardin on Bashar suit (.1). |
| B140 03/07/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Review team communications re: VFS motion to lift stay. |
| B140 03/08/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | File amended declaration of J. Calandra (.2); circulate and coordinate service (.2). |
| B140 03/08/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.10 | 1,701.00 | Confer with M. Helt on stay hearing (.3); draft revised declaration in support of stay objection (.4); amend witness and exhibit list (.2); confer with J. Calandra on revised declaration (.2); confer with C. Greer on filing revised declaration and amended list (.3); confer with T. Atkinson on status of hearing on stay motion (.1); review insurance documentation for VFS vehicles and confer with A. Edson (.6). |
| B140 03/09/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 4.40 | 3,564.00 | Prepare for and attend hearing on motion to lift stay (2.7); calls with M. Helt on hearing issues (.5); update team on Courts ruling and final hearing on stay motion (.3); confer |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with S. Simaika on next steps (.4); revise proposed form of order from VFS (.5). |
| B140 03/09/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.30 | 265.50 | Review update regarding VFS preliminary hearing and next steps (.1); conference call with J. Gerber (.2). |
| B140 03/10/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.30 | 265.50 | Communications with R. Brzozowski and review of petition. |
| B140 03/10/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.10 | 88.50 | Communications with R. Brozowski. |
| B140 03/11/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate notice of hearing re: VFS motion for relief from stay. |
| B140 03/14/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.40 | 240.00 | Lift stay analysis and call with S. Simaika re: same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/15/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.50 | 442.50 | Communications with J. Haake re: draft sale order and review of same. |
| B140 03/15/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.60 | 531.00 | Communications with J. Haake re: Northpoint lift stay motion (.5); communications with S. Simaika re: same (.1). |
| B140 03/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.40 | 240.00 | Call with K. Hill re: settlement discussions. |
| B140 03/16/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Retrieve and circulate notice of hearing re: Nashville stay relief motion. |
| B140 03/18/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.40 | 240.00 | Correspondence with K. Hill re: negotiations. |
| B140 03/21/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Telephone conference with R. Brzozowski (.1); email communications with R. Brzozowski (.1). |

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>03/22/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Haake | 0.60 | 360.00 | Correspondence with S. Simaika re:<br>settlement discussions with K. Hill. |
| B140<br>03/23/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.40 | 174.00 | Retrieve and circulate C. Vestal<br>motion, declaration and notice of<br>hearing  for relief from stay to pursue<br>insurance. |
| B140<br>03/23/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.20 | 162.00 | Confer with S. Simaika on VFS<br>inspection of vehicles. |
| B140<br>03/23/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake on objection to<br>stay motion. |
| B140<br>03/23/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Haake | 0.40 | 240.00 | Correspondence with K. Hill re:<br>settlement agreement. |
| B140<br>03/23/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 0.90 | 796.50 | Review and analyze Vestal lift stay<br>motion and communications with<br>team and defense counsel re:<br>settlement (.6); communications with<br>S. Perry re: project (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

|  |  | Client: | 114930 |
|---|---|---|---|
|  |  | Invoice: | 3701400 |
|  |  | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>03/24/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Haake | 0.60 | 360.00 | Correspondence with K. Hill re: lift stay negotiations; correspondence with J. Gerber and B. Wallander re: order. |
| B140<br>03/24/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 2.60 | 2,106.00 | Confer with S. Simaika on upcoming motion to lift stay hearing (.3); hearing preparation with J. Calandra, S. Simaika and H. Mason (.5); confer with A. Edson on motion to lift stay and related items (.7); confer with team on exhibit list (.2); confer with M. Helt on motion to lift stay (.3); prepare for stay hearing (.6). |
| B140<br>03/25/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 1.50 | 652.50 | Review local rules re: stay relief motions (.3); review and finalize motion for entry of Solid Waste Disposal Authority (1.2). |
| B140<br>03/25/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 1.10 | 891.00 | Review and revise witness and exhibit list for VFS hearing (.3); confer with M. Helt on VFS hearing (.6); confer with S. Simaika on vehicle inspections and review related emails (.2). |
| B140<br>03/25/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.10 | 81.00 | Confer with C. Greer on exhibits for stay motion by Northpoint. |



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701400 | |
| | | Invoice Date: | 08/03/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/25/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.40 | 354.00 | Communications with R. Brzozowski (.3); communications with client re: rule 11 agreement (.1). |
| B140 03/25/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.10 | 88.50 | Receipt and review of discovery from C. Vestal. |
| B140 03/27/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.20 | 972.00 | Prepare for hearing on VFS stay motion. |
| B140 03/27/22 | Relief from Stay/Adequate Protection Proceedings S. Perry | 1.00 | 870.00 | Work on objection to Vestal motion for relief from stay. |
| B140 03/28/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.60 | 261.00 | Finalize motion for agreed order approving limited stay relief to Solid Waste Disposal Authority and assemble exhibits (.2); file same (.2); circulate and coordinate service (.2). |
| B140 03/28/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.30 | 243.00 | Review agreed order with Northpoint and confer with K. Hill. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

43



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/28/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 4.40 | 3,564.00 | Confer with A. Edson on payments and adequate protection (.3); prepare for hearing on VFS cash collateral motion (3.5); call with M. Helt (.2); confer with H. Mason on VFS vehicles (.4). |
| B140 03/28/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.10 | 88.50 | Communications with S. Perry re; motion. |
| B140 03/29/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 4.20 | 3,402.00 | Call with H. Mason on stay hearing preparation (.5); additional conversations with H. Mason on hearing preparation (.4); work on hearing preparation (2.1); calls with A. Edson (.3); confer with A. Edson and H. Mason on lease payment (.4); confer with M. Helt on scheduling issues (.3); confer with Capstone team on vehicle inspections (.2). |
| B140 03/29/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Retrieve and review C. Vestal motion for relief from stay to pursue insurance and email to D. Green. |
| B140 03/30/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.20 | 1,782.00 | Confer with J. Calandra and M. Helt on scheduling stay hearing (.3); confer with A. Edson on lift stay hearing (.5); confer with H. Mason and M. Duron on VFS vehicles (.4); prepare for VFS hearing (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 03/30/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.70 | 619.50 | Communications with C. Greer re: Vestal discovery (.1); communications with J. Schein re: objection to lift stay motion, including reviewing caselaw and analysis (.6). |
| B140 03/31/22 | Relief from Stay/Adequate Protection Proceedings J. Schein | 7.50 | 5,250.00 | Further research re: dismissal to draft objection (1.7); internal conferences re: objection and strategy for same (.9); prepare brief summary (.8); draft objection (4.1) |
| B140 03/31/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.90 | 2,349.00 | Prepare for VFS hearing (2.5); confer with J. Calandra and H. Mason on same (.4). |
| B140 03/31/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.60 | 486.00 | Confer with B. Washington on Bashar pre-petition claim (.2); confer with D. Green and M. Helt on same (.2); confer with B. Schick on insurance policy (.2). |
| B140 03/31/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.10 | 81.00 | Confer with D. Green on Vestal stay motion. |
| B140 03/31/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.40 | 354.00 | Communications with associate re: objection to lift stay (.2); communications with team re: lift stay request from personal injury claimant (.2). |



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/01/22 | Mtgs/Communications w/Creditor J. Gerber | 1.20 | 972.00 | Confer with A. Edson on VFS settlement and vehicles (.5); confer with J. Haake on offer from Northpoint (.3); confer with J. Calandra and S. Simaika on data due to SWDA (.4). |
| B150 03/02/22 | Mtgs/Communications w/Creditor D. Green | 0.10 | 88.50 | Communications with S. Simaika re: SWDA. |
| B150 03/03/22 | Mtgs/Communications w/Creditor J. Gerber | 2.00 | 1,620.00 | Confer with K. Etzel on settlement with Signature (.5); confer with M. Duron and S. Simaika on Signature settlement (.2); confer with S. Simaika on VFS payment (.2); confer with S. Simaika on creditor request for information (.3); call with M. Duron on creditor payments (.4); review documents from M. Duron (.2); confer with M. Benz and T. Wood to schedule meeting on bid procedures and cash collateral (.2). |
| B150 03/03/22 | Mtgs/Communications w/Creditor D. Green | 0.30 | 265.50 | Communications with Del Rio's attorneys. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>03/04/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.40 | 354.00 | Communications with client and review of letter from Del Rio (.2); review email from J. Gerber re: request from bank (.1); communications with counsel for Del Rio (.1). |
| B150<br>03/04/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.90 | 729.00 | Call with S. Simaika on TBK proposal (.2); call with J. Haake on VFS items (.4); confer with B. Jacobson, M. Held and T. Atkinson on objection deadlines (.3). |
| B150<br>03/07/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.20 | 162.00 | Confer with T. Atkinson on stalking horse bid. |
| B150<br>03/07/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.70 | 619.50 | Communications with Union Bank (.2); review team communications re: Del Rio (.5). |
| B150<br>03/08/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.10 | 88.50 | Review communications from representative for Del Rio (.1). |
| B150<br>03/08/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.40 | 324.00 | Confer with S. Simaika and M. Duron on payments to Caterpillar (.2); confer with H. Mason on invoice questions (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | | Client: | 114930 |
| | | | | | Invoice: | 3701400 |
| | | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>03/09/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.60 | 486.00 | Confer with M. Helt on motion to continue (.2); confer with S. Hersh on motion to continue (.1); confer with S. Wilcox on motion to continue (.1); review and revise certificate of conference (.2); revise notice of hearing on cash collateral and bid procedures motion and confer with C. Greer (.2); confer with M. Held on TBK payment and motion to continue (.3); confer with M. Duron and S. Simaika on TBK payment (.3). |
| B150<br>03/09/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 3.10 | 2,743.50 | Prepare for conference call with Del Rio counsel, including research and review of contract (3.0); conference call with Del Rio's paralegal (.1). |
| B150<br>03/10/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 1.20 | 972.00 | Finalize payments made to VFS and proposed order (.2); review information from S. Simaika on VFS proposal (.2); draft proposal on VFS agreement and provide to E. Shanks (.4); confer with H. Mason on payment sent to creditor (.2); confer with S. Simaika on TBK proposal (.2). |
| B150<br>03/10/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.20 | 177.00 | Communications with S. Simaika re: settlement with Fort Wayne (.1); communications with M. Helt re: same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/11/22 | Mtgs/Communications w/Creditor J. Gerber | 0.60 | 486.00 | Confer with H. Mason on vendor issue and call vendor (.3); update J. Haake and M. Helt on vendor issue (.2); confer with M. Duron on payment issue (.1). |
| B150 03/11/22 | Mtgs/Communications w/Creditor D. Green | 1.80 | 1,593.00 | Communications with client re: Del Rio (.1); communications with S. Simaika and client re: Del Rio (.2); prepare for conference call with City of Del Rio and conference call with City's attorney (1.5). |
| B150 03/13/22 | Mtgs/Communications w/Creditor J. Gerber | 1.20 | 972.00 | Compile list of outstanding creditor items for J. Haake and C. Greer. |
| B150 03/14/22 | Mtgs/Communications w/Creditor D. Green | 0.10 | 88.50 | Communications with Del Rio's attorneys. |
| B150 03/15/22 | Mtgs/Communications w/Creditor J. Haake | 0.80 | 480.00 | Correspondence and calls with creditors re: collections, claims, and lift stay motions. |
| B150 03/15/22 | Mtgs/Communications w/Creditor D. Green | 0.10 | 88.50 | Communications with counsel for Del Rio. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>03/15/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.10 | 88.50 | Review motion filed by Del Rio. |
| B150<br>03/16/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.50 | 442.50 | Communications with Del Rio's attorney (.2); communications with client with updates regarding Del Rio (.3). |
| B150<br>03/16/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 0.60 | 360.00 | Calls and correspondence with D. Negrete. |
| B150<br>03/16/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 0.50 | 300.00 | Call with K. Etzel re: monthly payments and correspondence with S. Simaika re: same. |
| B150<br>03/17/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 0.40 | 240.00 | Correspondence with K. Etzel re: payments and correspondence and call with S. Simaika re: same. |
| B150<br>03/17/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.10 | 88.50 | Communications with counsel for Del Rio. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/18/22 | Mtgs/Communications w/Creditor J. Haake | 0.20 | 120.00 | Correspondence with S. Hamilton and S. Simaika re: collateral inspection. |
| B150 03/18/22 | Mtgs/Communications w/Creditor J. Haake | 0.40 | 240.00 | Call with Wastebuilt re: equipment that has not been delivered and correspondence with H. Mason re: same. |
| B150 03/18/22 | Mtgs/Communications w/Creditor J. Haake | 0.60 | 360.00 | Prepare for and participate in calls with E. Shanks re: settlement discussions. |
| B150 03/21/22 | Mtgs/Communications w/Creditor D. Green | 0.30 | 265.50 | Conference call with Del Rio, J. Calandra, and City attorney. |
| B150 03/22/22 | Mtgs/Communications w/Creditor J. Haake | 0.70 | 420.00 | Correspondence with E. Shanks re: settlement discussions (.4); correspondence with K. Hill re: settlement discussions (.3). |
| B150 03/22/22 | Mtgs/Communications w/Creditor D. Green | 0.70 | 619.50 | Review SWDA draft motion and related documents. |



Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701400 |
| | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/23/22 | Mtgs/Communications w/Creditor M. Helt | 0.20 | 180.00 | Call with Committee re: APA. |
| B150 03/23/22 | Mtgs/Communications w/Creditor J. Haake | 0.50 | 300.00 | Correspondence with E. Shanks re: settlement (.2); correspondence with S. Simaika re: settlements (.3). |
| B150 03/23/22 | Mtgs/Communications w/Creditor J. Gerber | 0.30 | 243.00 | Confer with J. Haake on multiple vehicle secured creditors. |
| B150 03/23/22 | Mtgs/Communications w/Creditor D. Green | 0.40 | 354.00 | Email communications with S. Simaika (.1); review communication from Committee (.1); telephone conference with S. Simaika (.2). |
| B150 03/24/22 | Mtgs/Communications w/Creditor M. Helt | 0.70 | 630.00 | Call with Committee re: DIP-loan issues and sale-related issues. |
| B150 03/24/22 | Mtgs/Communications w/Creditor D. Green | 0.10 | 88.50 | Communications with team re: sale process. |



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701400 |
| | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/24/22 | Mtgs/Communications w/Creditor J. Gerber | 1.20 | 972.00 | Review email from and confer with K. Etzel on Signature settlement (.4); confer with S. Simaika on Signature settlement (.2); confer with M. Benz on letter of intent (.3); review Northpoint pleadings and confer with K. Hill (.3). |
| B150 03/25/22 | Mtgs/Communications w/Creditor J. Gerber | 1.00 | 810.00 | Discuss creditor stay issues with J. Haake (.3); confer with K. Etzel and S. Simaika on payments made to Signature (.3); confer with M. Benz and M. Helt on stalking horse LOI (.4). |
| B150 03/28/22 | Mtgs/Communications w/Creditor J. Haake | 0.40 | 240.00 | Prepare for and participate in call with E. Shanks re: settlement. |
| B150 03/29/22 | Mtgs/Communications w/Creditor J. Haake | 1.50 | 900.00 | Prepare for and attend conference call with objecting creditors relating to bid procedures and cash collateral. |
| B150 03/29/22 | Mtgs/Communications w/Creditor J. Gerber | 0.30 | 243.00 | Confer with J. Haake and H. Mason on creditor payments. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 03/29/22 | Mtgs/Communications w/Creditor D. Green | 0.10 | 88.50 | Communications with team and other parties re: settlement conference. |
| B150 03/30/22 | Mtgs/Communications w/Creditor J. Gerber | 0.90 | 729.00 | Confer with T. Atkinson on VFS stay motion and Vestal motion and Nashville Motion (.7); follow-up with D. Green on outstanding items (.2). |
| B150 03/31/22 | Mtgs/Communications w/Creditor J. Haake | 0.40 | 240.00 | Correspondence with K. Hill and H. Mason re: settlement issues. |
| B150 03/31/22 | Mtgs/Communications w/Creditor J. Gerber | 0.30 | 243.00 | Confer with T. Atkinson on Vestal stay motion and Nashville agreed order. |
| B150 03/31/22 | Mtgs/Communications w/Creditor D. Green | 2.00 | 1,770.00 | Settlement conference (1.5); strategy conference with J. Gerber (.1); strategy communications with M. Helt (.2); communications with SWDA's counsel (.2). |
| B155 03/07/22 | Court Hearings C. Greer | 4.70 | 2,044.50 | Prepare witness and exhibit for 3/10/22 hearing (1.8); prepare amended exhibit list for 3/9/22 hearing re: VFS (.2); file same (.2); circulate and coordinate service (.2); preparation of hearing binders for |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | 3/9/22 hearing (.4); assemble exhibits for 3/10/22 hearing (1.0); file witness and exhibit list for 3/10/22 hearing (.7); circulate and coordinate service (.2). |
| B155 03/07/22 | Court Hearings C. Greer | 0.20 | 87.00 | Circulate MUFG witness and exhibit list for 3/10/22 hearing. |
| B155 03/08/22 | Court Hearings C. Greer | 1.70 | 739.50 | Prepare witness and exhibit list for 3/11/22 hearing (.5); assemble exhibits (.3) file same (.2); circulate and coordinate service (.2); revise second amended exhibit binder for 3/9/22 hearing (.1); file same (.2); circulate and coordinate service (.2). |
| B155 03/09/22 | Court Hearings C. Greer | 0.50 | 217.50 | Prepare agenda for 3/10/22 hearing. |
| B155 03/10/22 | Court Hearings C. Greer | 0.90 | 391.50 | Preparation of exhibit binders for 3/11/2 hearing; (.4); prepare agenda for 3/10/22 hearing (.3); circulate MUFG amended witness and exhibit list for 3/24/22 hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 03/16/22 | Court Hearings C. Greer | 0.80 | 348.00 | Prepare witness and exhibit list for 3/24/22 hearing. |
| B155 03/16/22 | Court Hearings C. Greer | 1.00 | 435.00 | Prepare agenda for 3/24/22 hearing. |
| B155 03/21/22 | Court Hearings C. Greer | 3.70 | 1,609.50 | Prepare witness and exhibit list for 3/24/22 hearing and assemble exhibits (2.5); file same (.8); retrieve, circulate and coordinate service (.4). |
| B155 03/21/22 | Court Hearings J. Haake | 0.60 | 360.00 | Revise witness list for hearing. |
| B155 03/22/22 | Court Hearings C. Greer | 1.60 | 696.00 | Assemble documents for debtor's exhibit binders for chambers for 3/24/22 hearing. |
| B155 03/22/22 | Court Hearings C. Greer | 0.20 | 87.00 | Retrieve and circulate Triumph notice of corrected exhibit for 3/24/22 hearing. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>03/23/22 | Court Hearings<br>C. Greer | 1.50 | 652.50 | Prepare agenda for 3/24/22 hearing. |
| B155<br>03/23/22 | Court Hearings<br>C. Greer | 0.50 | 217.50 | Prepare electronic hearing binders for 3/24/22 hearing. |
| B155<br>03/23/22 | Court Hearings<br>J. Gerber | 3.30 | 2,673.00 | Attend hearing (1.1); prepare materials for hearing on motion to continue (2.2). |
| B155<br>03/25/22 | Court Hearings<br>C. Greer | 3.70 | 1,609.50 | Prepare witness and exhibit list for 3/30/22 hearing re: VFS stay relief motion and assemble exhibits (1.2); file witness and exhibit list for 3/30/22 hearing (.2); circulate and coordinate service (.2); review order continuing 3/23/22 hearing and prepare notice of hearing for 4/5/22 (1.3); prepare debtor's witness and exhibit binder for chambers (.4); retrieve and circulate VFS witness and exhibit list for 3/30/22 hearing (.2); assemble electronic binder re: same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 |
| | | Invoice: | 3701400 |
| | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>03/25/22 | Court Hearings<br>C. Greer | 0.40 | 174.00 | File notice of hearing for 4/5/22 (.2); circulate and coordinate service (.2). |
| B155<br>03/29/22 | Court Hearings<br>C. Greer | 1.00 | 435.00 | Prepare agenda for 3/30/22 hearing. |
| B155<br>03/31/22 | Court Hearings<br>C. Greer | 5.40 | 2,349.00 | Prepare witness and exhibit list for 4/5/22 hearing (2.0); retrieve and assemble exhibits to same (2.4); file witness and exhibit list with exhibits for 4/5/22 hearing (.6); retrieve same, circulate and coordinate service (.4). |
| B160<br>03/02/22 | Fee/Employment Applications<br>C. Greer | 1.00 | 435.00 | Prepare McDermott December fee statement. |
| B160<br>03/07/22 | Fee/Employment Applications<br>J. Gerber | 2.40 | 1,944.00 | Confer with S. Simaika and C. Greer on fee applications (.4); confer with T. Atkinson on fee applications (.2); review and revise December invoice re: privileged information (1.5); confer with C. Greer on same (.3). |
| B160<br>03/09/22 | Fee/Employment Applications<br>C. Greer | 2.90 | 1,261.50 | Prepare McDermott February fee application. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 03/10/22 | Fee/Employment Applications C. Greer | 2.20 | 957.00 | Prepare McDermott January fee statement (.7); prepare McDermott February fee statement (1.5). |
| B160 03/10/22 | Fee/Employment Applications C. Greer | 2.00 | 870.00 | Prepare and review rate chart with accounting for all timekeepers (.8); review and revise January McDermott fee statement (.6); review and revise McDermott February fee statement (.6). |
| B160 03/10/22 | Fee/Employment Applications J. Gerber | 0.70 | 567.00 | Confer with C. Greer on fee application items (.5); confer with Capstone on fee application data (.2). |
| B160 03/11/22 | Fee/Employment Applications J. Gerber | 0.30 | 243.00 | Confer with C. Greer on first interim fee application draft (.3). |
| B160 03/11/22 | Fee/Employment Applications C. Greer | 1.10 | 478.50 | Prepare McDermott fee statement. |
| B160 03/12/22 | Fee/Employment Applications C. Greer | 4.00 | 1,740.00 | Prepare McDermott first interim fee application. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>03/14/22 | Fee/Employment Applications<br>C. Greer | 2.20 | 957.00 | Prepare McDermott consolidated fee statement. |
| B160<br>03/17/22 | Fee/Employment Applications<br>C. Greer | 2.20 | 957.00 | Prepare McDermott first consolidated fee statement. |
| B160<br>03/22/22 | Fee/Employment Applications<br>C. Greer | 3.80 | 1,653.00 | Prepare McDermott first interim fee application. |
| B160<br>03/23/22 | Fee/Employment Applications<br>J. Gerber | 0.60 | 486.00 | Confer with C. Greer on fee applications (.2); confer with S. Simaika on fee applications (.2); request materials from C. Greer for S. Simaika (.2). |
| B160<br>03/24/22 | Fee/Employment Applications<br>J. Gerber | 0.60 | 486.00 | Confer with D. Rychalsky on Capstone fee application (.4); confer with M. Helt on fee statements (.2). |
| B160<br>03/25/22 | Fee/Employment Applications<br>J. Gerber | 0.90 | 729.00 | Review and revise invoices for January and February 2022 (.8); confer with C. Greer on same (.1). |



Red River Waste Solutions

Client:         114930
Invoice:        3701400
Invoice Date:   08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 03/28/22 | Fee/Employment Applications J. Gerber | 0.20 | 162.00 | Review Capstone fee application data. |
| B160 03/30/22 | Fee/Employment Applications J. Gerber | 1.30 | 1,053.00 | Review and revise fee statement for McDermott (.4); confer with C. Greer on fee applications (.3); confer with D. Rychalsky on Capstone data (.1); review additional time entries (.5). |
| B160 03/30/22 | Fee/Employment Applications C. Greer | 4.40 | 1,914.00 | Prepare Capstone first interim fee application (3.2); prepare McDermott consolidated fee statement (1.2). |
| B160 03/31/22 | Fee/Employment Applications J. Gerber | 0.60 | 486.00 | Confer with C. Greer on fee applications (.4); confer with M. Helt on fee applications (.2). |
| B185 03/01/22 | Assumption/Rejection of Leases B. White | 2.70 | 2,443.50 | Draft motion to reject certain solid waste contract with County of Carroll, TN and legal research re: same ( 2.4); correspond with J. Haake re: same (.3). |
| B185 03/01/22 | Assumption/Rejection of Leases J. Haake | 0.70 | 420.00 | Review motion to reject contract. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 03/04/22 | Assumption/Rejection of Leases J. Haake | 0.50 | 300.00 | Revise draft rejection motion and correspondence with D. Green re: same. |
| B185 03/16/22 | Assumption/Rejection of Leases D. Green | 3.10 | 2,743.50 | Communications with S. Simaika (.4); communications with J. Calandra (.2); work on Carroll County motion to reject (2.5). |
| B190 03/01/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Contact Veritext re: change in deposition time for 3/2/22 of Metropolitan Government and request for remote link (.1); contact Veritext to cancel deposition (.1). |
| B190 03/01/22 | Other Contested Matters D. Green | 3.70 | 3,274.50 | Communications with S. Simaika re: deposition (.3); communications with C. Greer re: docketing matters (.1); communications with Court re: hearing (.1); strategy communications with J. Gerber (.9); communications with opposing counsel (.2); review settlement offer from Nashville attorneys and communications with team re: same (.5); work on deposition preparation of S. Simaika (1.6). |
| B190 03/01/22 | Other Contested Matters J. Gerber | 4.40 | 3,564.00 | Attend call with Nashville team (.3); confer with M. Helt and G. Rose on Nashville hearing (.2); meet with S. Simaika to prepare for deposition (3.0); confer with D. Green and G. |

 **McDermott Will & Emery**

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701400 |
| | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Rose on Nashville settlement (.6); confer with K. Reuter on Court setting for Nashville motion (.3). |
| B190 03/01/22 | Other Contested Matters M. Helt | 2.60 | 2,340.00 | Attend Nashville call (.3); work on Ft. Wayne settlement issues (.9); work on Nashville issues (1.4). |
| B190 03/02/22 | Other Contested Matters M. Helt | 4.00 | 3,600.00 | Attend Nashville call (.4); work on Nashville issues (2.7); work on litigation-sale issues (.9). |
| B190 03/03/22 | Other Contested Matters C. Greer | 2.40 | 1,044.00 | Prepare witness and exhibit list for 3/8/22 hearing re: Nashville (.4); assemble exhibits re: same (.6); prepare witness and exhibit list for 3/8/22 hearing re: Summit (.3); assemble exhibits (.3); file witness and exhibit list for 3/8/22 hearing re: Nashville (.2); circulate and coordinate service (.2); file witness and exhibit list for 3/8/22 hearing re: Summit (.2); circulate and coordinate service (.2). |
| B190 03/03/22 | Other Contested Matters M. Helt | 1.80 | 1,620.00 | Attend Nashville call (.3); work on Ft. Wayne settlement issues (.8); revise plan/disclosure statement issues (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>03/03/22 | Other Contested Matters<br>J. Gerber | 3.10 | 2,511.00 | Finalize witness and exhibit list for Nashville hearing (.5); confer with T. Atkinson on Nashville agreement (.2); review and revise proposed agreement with Nashville (.9); confer with D. Green and S. Simaika on agreement with Nashville (.4); confer with G. Rose on settlement draft (.2); finalize witness and exhibit list for Summit hearing (.3); review proposed agreement with Summit and confer with J. Brookner (.4); confer with S. Simaika and J. Calandra on Summit agreement (.2). |
| B190<br>03/03/22 | Other Contested Matters<br>D. Green | 0.80 | 708.00 | Strategy communications with J. Haake (.2); communications with J. Gerber and review of and revise Nashville stipulation (.6). |
| B190<br>03/04/22 | Other Contested Matters<br>J. Gerber | 1.10 | 891.00 | Confer with G. Rose and J. Veteto to finalize Nashville agreement (.4); review and revise proposed agreement with Summit (.5); confer with J. Brookner on agreement (.2). |
| B190<br>03/04/22 | Other Contested Matters<br>D. Green | 0.40 | 354.00 | Review emails from Nashville attorney re: stipulated order (.2); review communications with opposing counsel re: continuance (.1); review notice from SWDA (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/04/22 | Other Contested Matters M. Helt | 3.20 | 2,880.00 | Attend Nashville call (.3); prepare for and participate in lengthy sale calls (2.9). |
| B190 03/07/22 | Other Contested Matters D. Green | 1.70 | 1,504.50 | Communications with J. Haake re: Fort Wayne agreement (.1); strategy communications with M. Helt re: Fort Wayne issue (.1); work on Fort Wayne issue and communicaions with Capstone (1.5). |
| B190 03/07/22 | Other Contested Matters M. Helt | 2.10 | 1,890.00 | Attend Nashville call (.2); review/analyze/finalize Fort Wayne settlement papers (1.9). |
| B190 03/07/22 | Other Contested Matters J. Haake | 0.40 | 240.00 | Correspondence with J. Gerber re: settlement discussions. |
| B190 03/08/22 | Other Contested Matters M. Helt | 1.30 | 1,170.00 | Work on Ft. Wayne issues (.9); work on Del Rio issues (.4). |
| B190 03/08/22 | Other Contested Matters D. Green | 0.20 | 177.00 | Review draft motion to continue(.1); communications with J. Gerber (.1). |



McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:        3701400
Invoice Date:   08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>03/09/22 | Other Contested Matters<br>M. Helt | 1.10 | 990.00 | Attend Nashville call (.2); work on Huntsville issues (.9). |
| B190<br>03/09/22 | Other Contested Matters<br>J. Gerber | 0.50 | 405.00 | Confer with J. Brookner and A. Carson on revised order for Summit agreement (.4); confer with K. Reuter on revised Summit order uploaded (.1). |
| B190<br>03/09/22 | Other Contested Matters<br>J. Gerber | 0.20 | 162.00 | Confer with M. Helt on PSA and related motion. |
| B190<br>03/09/22 | Other Contested Matters<br>D. Green | 0.60 | 531.00 | Communications with Union Bank and Committee attorneys re: same (.3); communications with C. Greer and J. Gerber re: filing (.1); review communications with SWDA (.2). |
| B190<br>03/10/22 | Other Contested Matters<br>M. Helt | 3.30 | 2,970.00 | Attend Nashville call (.2); work on Nashville and Huntsville issues with J. Calandra (1.2); work on Fort Wayne issues (1.9). |
| B190<br>03/11/22 | Other Contested Matters<br>M. Helt | 2.40 | 2,160.00 | Attend Nashville call (.2); lengthy work on Ft. Wayne issues (2.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>03/11/22 | Other Contested Matters<br>D. Green | 2.50 | 2,212.50 | Work on case in Travis County issues and communications with local counsel handling (2.2); conference call with J. Gerber (.1); communications with J. Gerber (.2). |
| B190<br>03/12/22 | Other Contested Matters<br>M. Helt | 2.70 | 2,430.00 | Lengthy work on Ft. Wayne issues and forbearance issues. |
| B190<br>03/13/22 | Other Contested Matters<br>M. Helt | 3.30 | 2,970.00 | Lengthy work on Ft. Wayne issues. |
| B190<br>03/14/22 | Other Contested Matters<br>C. Greer | 0.20 | 87.00 | Circulate Committee objection to agreed order continuing hearing on Nashville and Davidson County. |
| B190<br>03/14/22 | Other Contested Matters<br>M. Helt | 3.20 | 2,880.00 | Attend Nashville call (.2); work on Ft. Wayne issues (.7); phone call with Ft. Wayne's counsel re: settlement issue (.9); attend phone call with Huntsville re: contract issues (.8); follow-up analysis on Ft. Wayne issues (.4); phone call re: Del Rio issues (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/14/22 | Other Contested Matters M. Helt | 0.90 | 810.00 | Work on litigation finance issues. |
| B190 03/15/22 | Other Contested Matters M. Helt | 0.30 | 270.00 | Phone call with M. Ridulfo re: litigation-financing issues. |
| B190 03/15/22 | Other Contested Matters M. Helt | 3.10 | 2,790.00 | Attend Nashville call (.2); work with B. Pruitt re: Ft. Wayne issues (.4); work on Huntsville issues (.3); work with J. Calandra on same and Ft. Wayne issues (.3); phone call with Carroll County re: municipal contract (.2); work on Ft. Wayne issues (1.7). |
| B190 03/16/22 | Other Contested Matters M. Helt | 1.20 | 1,080.00 | Attend Nashville call (.3); lengthy work on Ft. Wayne issues (.9). |
| B190 03/17/22 | Other Contested Matters M. Helt | 1.40 | 1,260.00 | Work on Ft. Wayne settlement issues. |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701400 |
| | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/17/22 | Other Contested Matters D. Green | 4.40 | 3,894.00 | Strategy communications with J. Haake re: notices required (.6); review and revise drafts of sale documents, related notices, and communications with J. Haake re: same (3.0); strategy communications with M. Helt re: drafts (.6); communications with S. Simaika re: cure amounts (.1); communications with buyer (.1). |
| B190 03/18/22 | Other Contested Matters M. Helt | 2.50 | 2,250.00 | Attend Nashville call (.2); phone call with B. Pruitt (.2); finalize Ft. Wayne settlement issues (1.7); phone call with J. Calandra on Ft. Wayne issues (.4). |
| B190 03/18/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Conference call with S. Simaika (.1); communications with team re: Fort Wayne proposed settlement (.2). |
| B190 03/21/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Retrieve and circulate Nashville response to Committee objection to agreed order continuing hearing. |
| B190 03/21/22 | Other Contested Matters J. Haake | 0.70 | 420.00 | Revise draft settlement agreement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B190 03/21/22 | Other Contested Matters D. Green | 3.50 | 3,097.50 | Communications with M. Helt re: Fort Wayne (.5); work on Fort Wayne settlement (3.0). |
| B190 03/22/22 | Other Contested Matters M. Helt | 3.20 | 2,880.00 | Attend Nashville call (.2); finalize/revise Ft. Wayne settlement agreement and related documents (2.6); phone call with Ft. Wayne's counsel re: settlement issues (.4). |
| B190 03/22/22 | Other Contested Matters D. Green | 1.50 | 1,327.50 | Work on Fort Wayne settlement (.5); work on 9019 for Fort Wayne (1.0). |
| B190 03/23/22 | Other Contested Matters M. Helt | 1.10 | 990.00 | Attend Nashville call (.2); work on Ft. Wayne settlement papers (.9). |
| B190 03/23/22 | Other Contested Matters D. Green | 3.30 | 2,920.50 | Work on SWDA settlement documents (2.5); communications with team re: same (.2); communications with opposing counsel re: same (.2); communications with M. Helt re: Fort Wayne (.2); communications with Court and interested parties and team re: request for continuance (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/23/22 | Other Contested Matters J. Gerber | 1.50 | 1,215.00 | Review communications and summary of settlement agreement (.6); review draft of amendment to contract (.6); confer with D. Green and P. Griffin on same (.3). |
| B190 03/24/22 | Other Contested Matters M. Helt | 1.10 | 990.00 | Attend Nashville call (.2); finalize Ft. Wayne settlement (.9). |
| B190 03/24/22 | Other Contested Matters D. Green | 2.40 | 2,124.00 | Communications with client and M. Helt re: client issue with Nashville (.2); strategy communications with J. Haake (.4); prepare for SWDA settlement call and conference call to discuss settlement drafts (.6);revise SWDA settlement documents and communications with S. Simaika re: same (1.0). |
| B190 03/24/22 | Other Contested Matters J. Gerber | 0.40 | 324.00 | Confer with J. Brookner and Capstone team on payment to Summit. |
| B190 03/24/22 | Other Contested Matters D. Green | 0.70 | 619.50 | Communications with SWDA's counsel. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/25/22 | Other Contested Matters D. Green | 2.20 | 1,947.00 | Communications with S. Simaika re: SWDA settlement (.1); communications with opposing counsel re: same (.3); work on SWDA settlement documents and send to opposing counsel for approval (.5); communications with Capstone re: SWDA execution (.1); strategy communications with M. Helt re: Fort Wayne (.2); work on Fort Wayne settlement (1.0). |
| B190 03/25/22 | Other Contested Matters M. Helt | 1.00 | 900.00 | Attend Nashville call (.2); finalize Ft. Wayne settlement (.8). |
| B190 03/25/22 | Other Contested Matters J. Gerber | 0.50 | 405.00 | Confer with J. Brookner and Capstone team on settlement payment (.2); review Ft. Wayne settlement agreement (.3). |
| B190 03/27/22 | Other Contested Matters D. Green | 5.50 | 4,867.50 | Work on Fort Wayne transition services agreements and 9019 motion. |
| B190 03/27/22 | Other Contested Matters J. Gerber | 1.00 | 810.00 | Review and revise consulting agreement for Ft. Wayne (.8); confer with Capstone team on outstanding questions on same (.2). |



Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/28/22 | Other Contested Matters D. Green | 3.50 | 3,097.50 | Communications with SWDA counsel (.2); communications with J. Calandra re: SWDA filing (.2); review EPA comments to proposed sale order (.1); communications with C. Greer re: filing of motion (.2); finalize SWDA documents for filing (.1); strategy communications with J. Haake (.4); communications with M. Helt re: Fort Wayne (.2); communications with T. Haffner re: Fort Wayne settlement (.4); communications with J. Calandra re: executing documents (.1); finalize Fort Wayne documents (1.6). |
| B190 03/28/22 | Other Contested Matters M. Helt | 0.90 | 810.00 | Attend Nashville call (.2); review/analyze Ft. Wayne settlement papers (.7). |
| B190 03/29/22 | Other Contested Matters M. Helt | 1.10 | 990.00 | Attend Nashville call (.2); finalize Ft. Wayne settlement (.9). |
| B190 03/29/22 | Other Contested Matters J. Gerber | 1.20 | 972.00 | Review Fort Wayne settlement agreement (.7); draft motion to expedite settlement agreement and confer with D. Green (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/29/22 | Other Contested Matters D. Green | 0.50 | 442.50 | Communications with T. Haffner re: Fort Wayne agreement (.3); communications with M. Helt re: Fort Wayne settlement (.2). |
| B190 03/30/22 | Other Contested Matters J. Schein | 6.60 | 4,620.00 | Correspondence with D. Green re: objection and discovery responses (.3); telephone calls with C. Greer on same (.4); review of motion, policy, and relevant filings on docket (3.3); research case law for objection to stay (2.6). |
| B190 03/30/22 | Other Contested Matters M. Helt | 4.50 | 4,050.00 | Review/analyze restructuring support agreement and related issues (2.9); phone call with M. Ridulfo re: same (.3); review settlement papers re Ft. Wayne (.6); review/discuss Huntsville issues (.7). |
| B190 03/30/22 | Other Contested Matters D. Green | 1.20 | 1,062.00 | Strategy communications with J. Haake (.2); communications with team re: Committee and bank questions regarding Huntsville (.1); work on revised proposed Huntsville order and discussions with team, Platform and Huntsville's counsel re: the same (.7); communications with team re: hearing on Fort Wayne (.2). |
| B190 03/30/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with D. Green on Fort Wayne settlement agreement and filing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 03/31/22 | Other Contested Matters M. Helt | 0.40 | 360.00 | Attend Nashville call (.2); phone call with Nashville's counsel re sale/assumption/assignment (.2). |
| B190 03/31/22 | Other Contested Matters J. Gerber | 1.00 | 810.00 | Confer with D. Green and C. Greer on Fort Wayne settlement motion (.2); confer with J. Jaffee and T. Haffner on scheduling expedited hearing (.2); confer with S. Beauchamp on scheduling (.1); confer with K. Reuter on scheduling hearing (.1); review modifications to settlement draft (.4). |
| B190 03/31/22 | Other Contested Matters D. Green | 1.20 | 1,062.00 | Communications with J. Gerber re: Fort Wayne filing (.1); communications with M. Helt re: Fort Wayne settlement (.1); work on Fort Wayne settlement including communications with team (.9); communications with J. Gerber and B. Schick regarding insurance (.1). |
| B190 03/31/22 | Other Contested Matters M. Helt | 2.70 | 2,430.00 | Prepare for and attend court-ordered settlement conference. |
| B210 03/21/22 | Business Operations L. Ditlow | 0.40 | 442.00 | Phone call with S. Simaika re: consulting agreement and correspondence re: template. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701400 |
| | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 03/23/22 | Business Operations L. Ditlow | 1.80 | 1,989.00 | Review and revise consulting agreement. |
| B210 03/24/22 | Business Operations L. Ditlow | 1.40 | 1,547.00 | Review and revise consultant agreement. |
| B210 03/24/22 | Business Operations J. Gerber | 0.30 | 243.00 | Confer with S. Simaika on employment issues. |
| B210 03/25/22 | Business Operations M. Helt | 0.40 | 360.00 | Work on operational issues with J. Calandra. |
| B210 03/28/22 | Business Operations J. Haake | 0.70 | 420.00 | Calls with M. Duron re: operational issues. |
| B210 03/29/22 | Business Operations J. Gerber | 0.20 | 162.00 | Confer with Capstone team on consulting agreement. |

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701400
Invoice Date:  08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>03/31/22 | Business Operations<br>M. Helt | 0.60 | 540.00 | Phone calls with J. Calandra on settlement conference and operational issues. |
| B220<br>03/25/22 | Employee Benefits/Pensions<br>D. Green | 0.10 | 88.50 | Review email from S. Simaika re: KERP. |
| B230<br>03/01/22 | Financing/Cash Collections<br>J. Haake | 0.60 | 360.00 | Correspondence with J. Gerber and D. Green relating to cash collateral issues. |
| B230<br>03/01/22 | Financing/Cash Collections<br>J. Gerber | 0.60 | 486.00 | Review proposed revised orders on cash collateral and bid procedures (.4); confer with team to schedule call on proposed orders (.2). |
| B230<br>03/02/22 | Financing/Cash Collections<br>C. Greer | 1.00 | 435.00 | Prepare notice of filing of final cash collateral order. |
| B230<br>03/02/22 | Financing/Cash Collections<br>D. Green | 0.20 | 177.00 | Review Platform update. |

 McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B230 03/02/22 | Financing/Cash Collections D. Green | 0.20 | 177.00 | Strategy communications with team re: objctions to cash collateral and bid procedures. |
| B230 03/04/22 | Financing/Cash Collections J. Gerber | 2.00 | 1,620.00 | Coordinate call on bid procedures and cash collateral drafts with multiple parties (.2); finalize draft of cash collateral order (1.3); review and revise notice to file cash collateral order (.2); review comments from T. Atkinson on cash collateral items (.3). |
| B230 03/04/22 | Financing/Cash Collections C. Greer | 0.50 | 217.50 | Prepare black-line of final cash collateral order (.1); file notice of filing of cash collateral order (.2); circulate and coordinate service (.2). |
| B230 03/07/22 | Financing/Cash Collections J. Gerber | 0.80 | 648.00 | Update parties on rescheduled call on cash collateral and bid procedures orders (.2); confer with M. Helt on cash collateral (.6). |
| B230 03/07/22 | Financing/Cash Collections M. Helt | 0.30 | 270.00 | Call with J. Calandra on DIP-budget issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 03/07/22 | Financing/Cash Collections D. Green | 0.20 | 177.00 | Communications with J. Gerber re: final cash collateral motion and bid procedures (.1) Communications with T. Thompson (.1). |
| B230 03/08/22 | Financing/Cash Collections M. Helt | 2.30 | 2,070.00 | Prepare for and participate in call with Union Bank re: cash collateral and sale-order issues (.8); work with buyer's counsel re: Union Bank issues (.6); work on Union Bank issues re: bid procedures hearing (.9) |
| B230 03/08/22 | Financing/Cash Collections D. Green | 0.10 | 88.50 | Communications with team re: DIP payoff. |
| B230 03/08/22 | Financing/Cash Collections J. Gerber | 2.80 | 2,268.00 | Call with M. Helt on cash collateral (.6); attend call on bid procedures and cash collateral motion (.5); revise draft of motion to continue (.4); confer with M. Helt and M. Benz on motion to continue (.6); confer with K. Reuter on motion to continue (.2); review communications on DIP issues (.3); confer with J. Calandra and S. Simaika on DIP payoff letter (.2). |
| B230 03/09/22 | Financing/Cash Collections C. Greer | 1.30 | 565.50 | Circulate and coordinate service of order continuing hearing re: bid procedures motion and final cash collateral (.2); prepare notice of hearing for 3/24/22 hearing re: bid procedures motion and final cash |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | collateral (.7); file same (.2); circulate and coordinate service (.2). |
| B230 03/11/22 | Financing/Cash Collections J. Gerber | 0.40 | 324.00 | Confer with M. Ridulfo on DIP payoff (.2); confer will team on payoff letter (.2). |
| B230 03/11/22 | Financing/Cash Collections M. Helt | 0.80 | 720.00 | Work on DIP financing issues. |
| B230 03/13/22 | Financing/Cash Collections M. Helt | 0.40 | 360.00 | Review/revise Euclid's draft forbearance agreement. |
| B230 03/14/22 | Financing/Cash Collections M. Helt | 0.60 | 540.00 | Prepare for and paarticipate in phone call with DIP lender re: forbearance and Fort Wayne settlement. |
| B230 03/14/22 | Financing/Cash Collections D. Green | 0.10 | 88.50 | Strategy communications with M. Helt regarding DIP. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 03/14/22 | Financing/Cash Collections C. Greer | 0.30 | 130.50 | Email from J. Haake re: status of cash collateral order (.1); retrieve notice of filing of final cash collateral order and notice of hearing re: cash collateral order and email to J. Haake (.2). |
| B230 03/15/22 | Financing/Cash Collections J. Haake | 0.50 | 300.00 | Revise forbearance agreement and correspondence with J. Calandra re: same. |
| B230 03/15/22 | Financing/Cash Collections M. Helt | 0.80 | 720.00 | Work on DIP-default issues. |
| B230 03/16/22 | Financing/Cash Collections M. Helt | 0.80 | 720.00 | Work with DIP lender on forbearance issues. |
| B230 03/16/22 | Financing/Cash Collections J. Haake | 0.20 | 120.00 | Correspondence with H. Siegel regarding forbearance. |
| B230 03/17/22 | Financing/Cash Collections M. Helt | 0.30 | 270.00 | Work on forbearance agreement. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 03/23/22 | Financing/Cash Collections M. Helt | 1.90 | 1,710.00 | Prepare for motion-to-continue hearing re: cash collateral(.8); attend motion-to-continue hearing (1.1). |
| B230 03/23/22 | Financing/Cash Collections J. Gerber | 0.40 | 324.00 | Confer with C. Greer on motion to continue and upcoming hearing (.2); review motion to continue and provide edits (.2). |
| B230 03/24/22 | Financing/Cash Collections M. Helt | 1.30 | 1,170.00 | Work on DIP-lender issues(.9); work on continuance issues (.4). |
| B230 03/24/22 | Financing/Cash Collections D. Green | 0.10 | 88.50 | Communications with J. Haake and M. Helt re: forbearance agreement. |
| B230 03/28/22 | Financing/Cash Collections J. Gerber | 2.50 | 2,025.00 | Review and revise draft of final cash collateral order for filing (1.6); compile redlines of cash collateral order and confer with team (.4); review notice for filing proposed order (.3); confer with J. Haake and C. Greer on filing updated drafts (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 03/29/22 | Financing/Cash Collections J. Gerber | 0.20 | 162.00 | Confer with M. Helt on cash collateral draft. |
| B230 03/29/22 | Financing/Cash Collections D. Green | 0.10 | 88.50 | Communications with DIP lender. |
| B230 03/31/22 | Financing/Cash Collections C. Greer | 0.10 | 43.50 | Retrieve latest budget and email to M. Helt. |
| B230 03/31/22 | Financing/Cash Collections J. Gerber | 1.80 | 1,458.00 | Confer with Capstone team on cash collateral budget (.3); review Union Bank revisions to cash collateral order (.8); confer with M. Duron and H. Mason on DIP financing (.2); compile DIP information requested (.5). |
| B230 03/31/22 | Financing/Cash Collections M. Helt | 0.70 | 630.00 | Review/analyze bank's suggested changes to bid procedures and cash collateral order. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 03/01/22 | Insurance J. Gerber | 0.20 | 162.00 | Confer with D. Green and S. Simaika on XL motion data. |
| B290 03/01/22 | Insurance D. Green | 0.40 | 354.00 | Communications with T. Brink re: XL matters (.3); communications with S. Simaika re: XL (.1). |
| B290 03/02/22 | Insurance D. Green | 0.20 | 177.00 | Review notices from insurance companies and communications with S. Simaika re: same. |
| B290 03/03/22 | Insurance D. Green | 1.20 | 1,062.00 | Communications with Union Bank re: XL motion (.2); work on insurance cancellation and stay violations issues, including communications with B. Schick and S. Simaika (1.0). |
| B290 03/04/22 | Insurance D. Green | 3.20 | 2,832.00 | Communications with T. Brink (.2); work on automatic stay violation letters to insurers (2.0); telephone conference with T. Brink (.2); review email and draft responses from T. Brink (.3); communications with S. Simaika (.2); review communications re: opposing counsel re: continuance (.1); communications with insurance brokers (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 03/07/22 | Insurance D. Green | 0.10 | 88.50 | Communications with S. Simaika. |
| B290 03/08/22 | Insurance C. Greer | 1.00 | 435.00 | Review MUFG objection to XL motion (.2); review XL response to MUFG objection (.2); prepare joinder to XL response (.6). |
| B290 03/08/22 | Insurance J. Gerber | 0.30 | 243.00 | Review communications on XL motion to assume. |
| B290 03/08/22 | Insurance D. Green | 0.50 | 442.50 | Communications with XL's attorney (.1); communications with M. Benz regarding objection to XL motion (.2); communications with C. Greer regarding joinder in XL response and review draft of same (.2). |
| B290 03/09/22 | Insurance C. Greer | 0.50 | 217.50 | Phone call with J. Gerber re: status of 3/10/22 XL hearing (.1); revise order (.2); upload order (.2). |
| B290 03/09/22 | Insurance J. Gerber | 1.00 | 810.00 | Confer with D. Green on insurance items (.2); review proposed XL order (.4) confer with D. Green and C. Greer on finalizing agreed order (.2); confer with Court on agreed order (.2). |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 03/09/22 | Insurance M. Helt | 1.40 | 1,260.00 | Work on insurance issues. |
| B290 03/09/22 | Insurance D. Green | 0.60 | 531.00 | Communications with T. Brink re: XL motion (.2); work on proposed order (.3); communications with J. Gerber re: same (.1). |
| B290 03/10/22 | Insurance M. Helt | 0.90 | 810.00 | Review/analyze insurance. |
| B290 03/10/22 | Insurance D. Green | 2.30 | 2,035.50 | Communications with insurance brokers (.1); communications with J. Calandra and M. Helt (.1); communications with S. Simaika (.8); communications with clerk re: XL motion (.1); review entered order (.1); work on insurance issues and communications with brokers (1.0); communications with J. Gerber re: insurance (.1). |
| B290 03/10/22 | Insurance C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order authorizing assumption of XL policies. |

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>03/10/22 | Insurance<br>J. Gerber | 0.50 | 405.00 | Compile insurance data for D. Green. |
| B290<br>03/11/22 | Insurance<br>D. Green | 0.60 | 531.00 | Communications with insurance brokers (.4); communications with S. Simaika re: insurance issues (.1); communications with client re: insurance (.1). |
| B290<br>03/11/22 | Insurance<br>M. Helt | 0.60 | 540.00 | Review/analyze insurance issues. |
| B290<br>03/15/22 | Insurance<br>D. Green | 0.10 | 88.50 | Communications with insurance broker. |
| B290<br>03/18/22 | Insurance<br>D. Green | 0.10 | 88.50 | Communications with S. Simaika and B. Shick re: insurance. |
| B290<br>03/22/22 | Insurance<br>D. Green | 0.60 | 531.00 | Review insurance policies and advise S. Simaika regarding D&O coverage. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701400
Invoice Date:  08/03/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 03/24/22 | Insurance D. Green | 0.20 | 177.00 | Communications with S. Simaika and B. Schick re: insurance. |
| B310 03/15/22 | Claims Administration & Object J. Haake | 0.50 | 300.00 | Review claims register and call with Stretto re: same. |
| B320 03/01/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with McDermott team on exclusivity motion. |
| B320 03/01/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting expedited hearing re: second motion extending exclusivity. |
| B320 03/01/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with H. Mason on liquidation analysis. |
| B320 03/05/22 | Plan and Disclosure Statement J. Haake | 1.00 | 600.00 | Revise plan to incorporate litigation transaction. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3701400
Invoice Date:   08/03/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>03/06/22 | Plan and Disclosure Statement<br>J. Haake | 0.60 | 360.00 | Revise draft plan. |
| B320<br>03/07/22 | Plan and Disclosure Statement<br>J. Haake | 0.80 | 480.00 | Revise draft plan and correspondence with M. Helt re: same. |
| B320<br>03/07/22 | Plan and Disclosure Statement<br>D. Green | 0.20 | 177.00 | Communications with J. Haake regarding drafts. |
| B320<br>03/08/22 | Plan and Disclosure Statement<br>J. Gerber | 2.10 | 1,701.00 | Review exclusivity timing and discuss with J. Haake (.8); confer with C. Greer on objections to exclusivity motion (.2); confer with C. Greer on exhibit and witness list for exclusivity hearing (.3); draft direct examination for exclusivity hearing (.8). |
| B320<br>03/09/22 | Plan and Disclosure Statement<br>J. Gerber | 1.30 | 1,053.00 | Confer with J. Haake on plan and bid procedures (.4); confer with M. Helt and J. Calandra on motion to extend exclusivity (.5); prepare for testimony at hearing on motion on exclusivity (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/10/22 | Plan and Disclosure Statement C. Greer | 0.30 | 130.50 | Upload order granting second exclusivity motion (.2); email chambers re: same (.1). |
| B320 03/10/22 | Plan and Disclosure Statement J. Gerber | 4.90 | 3,969.00 | Prepare direct testimony for exclusivity hearing (3.8); confer with J. Calandra and M. Helt on hearing preparation (.3); confer with K. Reuter on hearing (.2); confer with C. Greer to upload order on exclusivity (.1); revise agenda for exclusivity hearing (.2); confer with T. Atkinson and B. Jacobson on exclusivity hearing (.3). |
| B320 03/19/22 | Plan and Disclosure Statement J. Haake | 0.30 | 180.00 | Analysis of liquidation analysis and correspondence with S. Simaika re: same. |
| B320 03/20/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Call with S. Simaika re: liquidation analysis. |
| B320 03/22/22 | Plan and Disclosure Statement D. Green | 0.70 | 619.50 | Strategy communications with S. Simaika re: plan process. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/25/22 | Plan and Disclosure Statement C. Greer | 1.60 | 696.00 | Prepare third motion extending exclusivity (.9); prepare expedited motion re: third motion extending exclusivity (.7). |
| B320 03/27/22 | Plan and Disclosure Statement J. Gerber | 0.70 | 567.00 | Review and revise exclusivity motion (.5); confer with M. Helt on same (.2). |
| B320 03/28/22 | Plan and Disclosure Statement J. Gerber | 0.70 | 567.00 | Revise draft of exclusivity motion per J. Haake (.3); confer with M. Helt on same (.2); coordinate filing motion with C. Greer (.2). |
| B320 03/28/22 | Plan and Disclosure Statement D. Green | 0.30 | 265.50 | Review motion to extend exclusivity. |
| B320 03/28/22 | Plan and Disclosure Statement C. Greer | 0.50 | 217.50 | File third motion extending exclusivity (.2); circulate and coordinate service (.2); update motion to expedite hearing on third motion extending exclusivity. |
| B320 03/29/22 | Plan and Disclosure Statement C. Greer | 0.80 | 348.00 | File motion to expedite hearing re: third motion extending exclusivity (.2); upload order (.2); circulate and coordinate service (.2); prepare notice of hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | |
|---|---|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>03/29/22 | Plan and Disclosure Statement<br>J. Gerber | 0.90 | 729.00 | Confer with parties on motion to expedite exclusivity motion (.2); confer with C. Greer on motion to expedite (.2); revise motion to expedite (.1);  confer with J. Haake on plan (.4). |
| B320<br>03/29/22 | Plan and Disclosure Statement<br>D. Green | 0.70 | 619.50 | Strategy communications with J. Haake re: plan and disclosure statement (.3);communications with team re: motion to expedite exclusivity motion, including review and revise (.4). |
| B320<br>03/30/22 | Plan and Disclosure Statement<br>J. Haake | 0.60 | 360.00 | Analysis of plan support agreement and revise. |
| B320<br>03/30/22 | Plan and Disclosure Statement<br>C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order setting objection deadline re: motion to expedite hearing re: third motion to extend exclusivity. |
| B320<br>03/30/22 | Plan and Disclosure Statement<br>J. Gerber | 3.30 | 2,673.00 | Review and revise plan support agreement (2.4); follow-up with McDermott team on outstanding items (.5); confer with D. Green on same (.2); call with H. Mason on asset purchase agreement and plan (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701400 |
| | | | | Invoice Date: | 08/03/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 03/30/22 | Plan and Disclosure Statement D. Green | 0.50 | 442.50 | Communications with team re: liquidation analysis. |
| B320 03/31/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting expedited hearing re: third motion extending exclusivity. |
| B410 03/10/22 | Gen Bankruptcy Advice/Opinions M. Helt | 0.90 | 810.00 | Prepare for and participate in board call. |
| B410 03/28/22 | Gen Bankruptcy Advice/Opinions M. Helt | 0.90 | 810.00 | Prepare for and attend board call. |

**Total Hours**     568.30          **Total For Services**     **$416,053.50**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| L. Ditlow | 3.60 | 1,105.00 | 3,978.00 |
| J. Gerber | 133.00 | 810.00 | 107,730.00 |
| D. Green | 89.10 | 885.00 | 78,853.50 |
| C. Greer | 99.10 | 435.00 | 43,108.50 |
| J. Haake | 113.10 | 600.00 | 67,860.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| M. Helt | 112.60 | 900.00 | 101,340.00 |
| S. Perry | 1.00 | 870.00 | 870.00 |
| J. Schein | 14.10 | 700.00 | 9,870.00 |
| B. White | 2.70 | 905.00 | 2,443.50 |
| **Totals** | **568.30** | | **$416,053.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 32.60 | 20,868.00 |
| B130 | Asset Disposition | 175.00 | 121,572.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 58.10 | 44,200.50 |
| B150 | Mtgs/Communications w/Creditor | 31.40 | 24,885.00 |
| B155 | Court Hearings | 31.70 | 15,126.00 |
| B160 | Fee/Employment Applications | 33.40 | 17,379.00 |
| B185 | Assumption/Rejection of Leases | 7.00 | 5,907.00 |
| B190 | Other Contested Matters | 122.30 | 105,064.50 |
| B210 | Business Operations | 5.80 | 5,703.00 |
| B220 | Employee Benefits/Pensions | 0.10 | 88.50 |
| B230 | Financing/Cash Collections | 27.20 | 21,552.00 |
| B290 | Insurance | 16.70 | 13,908.00 |
| B310 | Claims Administration & Object | 0.50 | 300.00 |
| B320 | Plan and Disclosure Statement | 24.70 | 17,880.00 |
| B410 | Gen Bankruptcy Advice/Opinions | 1.80 | 1,620.00 |
| | | 568.30 | 416,053.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Research | 6.80 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 3.30 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 | |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| **Description** | **Amount** |
|---|---|
| charges for WDC | |
| Computer Research | 0.40 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 1.40 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 0.20 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 1.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 1.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 4.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 3.70 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 5.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 0.30 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 4.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 8.80 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 13.30 |



## McDermott
## Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

| **Description** | **Amount** |
|---|---|
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 7.20 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 47.40 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 9.80 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 31.10 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 8.40 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 2.30 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 3.30 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 7.50 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 6.00 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 4.00 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 57.60 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |



McDermott
Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| **Description** | **Amount** |
|---|---|
| Computer Research | 0.70 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 5.60 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 4.50 |
| VENDOR: Pacer; INVOICE #:2604266-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for WDC | |
| Computer Research | 0.20 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.20 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.20 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.10 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 | |



Red River Waste Solutions

Client: 114930
Invoice: 3701400
Invoice Date: 08/03/2022

## Description

## Amount

charges for DAL
Computer Research                                                                    0.10
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    0.20
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    0.10
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    0.20
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    0.10
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    0.10
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    3.00
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    8.30
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    6.20
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    6.00
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    3.00
VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022
charges for DAL
Computer Research                                                                    3.30

 **McDermott Will & Emery**

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Description | Amount |
|---|---|
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 1.60 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 23.70 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 1.00 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.50 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 3.00 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 3.00 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 6.60 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 1.20 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 3.00 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 7.40 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Computer Research | 0.20 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |



## McDermott Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701400 |
| Invoice Date: | 08/03/2022 |

| Description | Amount |
|---|---:|
| Computer Research | 3.00 |
| VENDOR: Pacer; INVOICE #:4841559-Q12022; Date 04/07/2022 - Pacer Q1 2022 charges for DAL | |
| Depositions | 374.10 |
| VENDOR: TSG Reporting Inc INVOICE#: 2076136 DATE: 3/21/2022   - Fee for Deposition of James Calandra | |
| Obtain Copy of Transcripts | 1,220.05 |
| VENDOR: Kathy Rehling INVOICE#: 8941 DATE: 2/18/2022   - obtain 2/9/22 and 2/11/22 hearing transcripts | |
| Obtain Copy of Transcripts | 194.00 |
| VENDOR: Kathy Rehling INVOICE#: 8942 DATE: 2/24/2022   - obtain 2/17/22 hearing transcript | |
| Obtain Copy of Transcripts | 271.60 |
| VENDOR: Kathy Rehling INVOICE#: 8969 DATE: 3/16/2022   - obtain transcript for 3/9/22 hearing | |
| Computer Assisted Research | 1,725.16 |
| Messenger/Courier | 87.14 |

**Total Costs and Other Charges**      **$4,207.15**

**Total This Invoice**      **$420,260.65**

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                               08/03/2022
Invoice: 3701400

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 568.30 | 416,053.50 | 4,207.15 | 0.00 | 420,260.65 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

**April 2022 Invoice**


McDermott
Will & Emery

Invoice: 3701428                                                11/08/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012            Chapter 11 Bankruptcy
                        Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/01/22 | Case Administration C. Greer | 0.60 | 261.00 | Review and assemble February monthly operating report (.2); file same (.2); circulate and coordinate service (.2). |
| B110 04/01/22 | Case Administration J. Gerber | 0.30 | 243.00 | Confer with Court on updated certificate of conference (.1); confer with C. Greer on draft certificate of conference and review for filing (.2). |
| B110 04/04/22 | Case Administration J. Haake | 0.20 | 120.00 | Correspondence with parties regarding continuance. |
| B110 04/04/22 | Case Administration C. Greer | 0.40 | 174.00 | Email to chambers re: exhibit binders for continued hearing from 4/5/22 to 4/7/22 (.1); update critical dates calendar (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/05/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/05/22 | Case Administration J. Gerber | 0.40 | 324.00 | Review draft schedules. |
| B110 04/05/22 | Case Administration J. Gerber | 0.60 | 486.00 | Confer with Capstone team on several reporting questions (.4); confer with C. Greer on service issue (.1); revise notice of filing (.1). |
| B110 04/06/22 | Case Administration J. Gerber | 0.70 | 567.00 | Confer with C. Greer on motion to continue and review draft (.3); confer with J. Haake and M. Helt on motion to continue (.3); confer with K. Reuter on motion filed (.1). |
| B110 04/06/22 | Case Administration J. Gerber | 1.10 | 891.00 | Confer with Stretto team on docket issue (.1); review and revise amended witness and exhibit list (.2); review and revise hearing agenda (.3); proof multiple hearing binders (.2); confer with J. Haake on case time line document (.1); calls with C. Greer on filing and exhibits for hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701428 |
| | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>04/06/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110<br>04/07/22 | Case Administration<br>J. Gerber | 1.30 | 1,053.00 | Confer with C. Greer on updating team calendars (.2); compile list of materials for hearing binder for M. Helt and coordinate with C. Greer (.2);  request hearing transcript order (.2); revise draft of order expediting settlement motion (.2); review notice of hearing draft (.2); compile case transcripts per M. Helt (.3). |
| B110<br>04/08/22 | Case Administration<br>C. Greer | 0.50 | 217.50 | Complete 4/8/22 hearing transcript order form (.2); submit same to court (.1); file limited service list as of 4/8/22 (.2). |
| B110<br>04/08/22 | Case Administration<br>J. Haake | 0.90 | 540.00 | Call with M. Helt re: strategy. |
| B110<br>04/08/22 | Case Administration<br>J. Gerber | 0.70 | 567.00 | Confer with M. Duron on budget and schedules (.3); review witness and exhibit list for 4/12/22 hearing (.2); confer with T. Atkinson and C. Greer on hearing transcript (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

3



## McDermott Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/09/22 | Case Administration J. Haake | 0.30 | 180.00 | Email parties re: proposed bidding procedures. |
| B110 04/11/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/11/22 | Case Administration J. Gerber | 1.60 | 1,296.00 | Confer with M. Duron on updated schedules (.2); confer with C. Greer on updated objection deadlines and transcripts (.3); review and revise hearing agenda (.4); confer with court on cash collateral motion (.2); provide hearing transcript to T. Atkinson (.1); confer with D. Green on Huntsville motion (.2); confer with D. Green on Union Bank documents (.2). |
| B110 04/12/22 | Case Administration C. Greer | 0.80 | 348.00 | Update critical dates calendar (.2); submit transcript order request for 4/4/22 hearing (.2); submit transcript order form for 4/7/22 hearing (.2); submit transcript order request for 4/12/22 hearing (.2). |
| B110 04/12/22 | Case Administration J. Haake | 0.90 | 540.00 | Correspondence with chambers and parties regarding scheduling hearings. |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/12/22 | Case Administration J. Gerber | 0.70 | 567.00 | Calls with M. Duron on schedules (.3); confer with C. Greer on notices of hearing and updating calendars (.3); review communications on invoices (.1). |
| B110 04/13/22 | Case Administration C. Greer | 0.30 | 130.50 | Submit 4/13/22 hearing transcript request (.2); update critical dates calendar (.1). |
| B110 04/14/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 04/14/22 | Case Administration J. Haake | 2.30 | 1,380.00 | Gather information for service parties and correspondence with Stretto and Capstone re: same (1.6); correspondence with M. Helt re: analysis of liens (.4); calls with M. Duron re: information for hearing (.3). |
| B110 04/14/22 | Case Administration J. Gerber | 1.10 | 891.00 | Review draft amended schedule (.2); communications with S. Simaika and M. Duron on amended schedules (.4); confer with M. Helt on amending schedules (.3); confer with S. Simaika on consulting agreement (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3701428 |
| | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 04/15/22 | Case Administration J. Haake | 1.70 | 1,020.00 | Correspondence with H. Mason re: service and operational issues (.8); call with S. Simaika re: leased vehicles (.5); correspondence and calls with J. Demmas re: service of sale notices (.4). |
| B110 04/15/22 | Case Administration C. Greer | 0.10 | 43.50 | Circulate 4/12/22 hearing transcript. |
| B110 04/15/22 | Case Administration J. Gerber | 0.20 | 162.00 | Coordinate filing of and review updated witness and exhibit list. |
| B110 04/15/22 | Case Administration D. Green | 0.80 | 708.00 | Communications with Capstone re: consulting agreement (.1); conference call with S. Simaika (.3); work on transition services agreements and send draft to opposing counsel (.4). |
| B110 04/16/22 | Case Administration C. Greer | 1.50 | 652.50 | Review docket and update critical dates calendar. |
| B110 04/18/22 | Case Administration C. Greer | 0.10 | 43.50 | Contact chambers re: obtaining hearing date for fourth motion extending exclusivity. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/18/22 | Case Administration J. Haake | 0.40 | 240.00 | Revise timeline and correspondence with M. Helt re: same. |
| B110 04/18/22 | Case Administration J. Gerber | 1.10 | 891.00 | Confer with C. Greer on sealed documents for Court (.3); confer with Court on motions to seal (.2); distribute Rock Creek fee statement to team (.1);  confer with team on binders and hearing preparation materials (.2); confer with C. Greer on calendar updates (.1); confer with H. Mason on schedules and SOFA (.2). |
| B110 04/19/22 | Case Administration C. Greer | 0.30 | 130.50 | Update critical dates calendar (.2); circulate 4/13/22 hearing transcript (.1). |
| B110 04/19/22 | Case Administration J. Gerber | 1.10 | 891.00 | Confer with D. Green on rule 11 agreement (.2); confer with J. Calandra and J. Smith on rule 11 agreement (.3); confer with S. Simaika on revised schedules (.2); confer with C. Greer to order hearing transcript (.1); confer with C. Greer on Stretto invoices (.1); confer with C. Greer and J. Calandra to schedule exclusivity hearing (.2). |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/20/22 | Case Administration C. Greer | 0.10 | 43.50 | Contact chambers re: scheduling hearing re: first interim fee applications. |
| B110 04/20/22 | Case Administration C. Greer | 0.40 | 174.00 | Submit transcript request form for 4/19/22 hearing (.2); update critical dates calendar (.1); contact chambers scheduling hearing re: first interim fee applications (.1). |
| B110 04/20/22 | Case Administration J. Haake | 0.80 | 480.00 | Draft supplemental disclosure for J. Calandra and correspondence with M. Helt re: same. |
| B110 04/20/22 | Case Administration J. Gerber | 1.20 | 972.00 | Confer with M. Duron on MOR information (.2); calls with S. Simaika on B. Pruitt consulting agreement (.2); call with M. Duron on lease questions (.2); confer with J. Calandra and D. Green on rule 11 agreement (.3); confer with Stretto on updated creditor information (.1); coordinate upcoming hearing times with Court (.2). |
| B110 04/21/22 | Case Administration C. Greer | 0.20 | 87.00 | Retrieve information for H. Mason for March monthly operating report (.1); circulate 4/19/22 hearing transcript (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/21/22 | Case Administration D. Green | 0.40 | 354.00 | Communications with team re: leased vehicles (.1); communications with team re: Committee request (.2); review communications with court (.1). |
| B110 04/21/22 | Case Administration J. Gerber | 2.20 | 1,782.00 | Review and revise general notes for amended schedules and sofa (.6); review schedules and SOFA for updates needed (.4); confer with Capstone team on revisions to schedule and sofa (.3); confer with M. Duron on data for schedules (.3); calls with S. Simaika and Stretto team on sale notice (.3); review and revise case update for Debtor's employees (.3). |
| B110 04/22/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 04/25/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 04/25/22 | Case Administration J. Haake | 1.10 | 660.00 | Calls with Stretto and draft and file motion to restrict access. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/25/22 | Case Administration J. Gerber | 0.80 | 648.00 | Confer with M. Duron on schedules (.4); confer with J. Haake on motion to restrict (.3); confer with E. Schmidt on proposed motion to restrict (.1). |
| B110 04/26/22 | Case Administration J. Haake | 0.50 | 300.00 | Analysis of draft schedules and correspondence with J. Gerber re: same. |
| B110 04/26/22 | Case Administration C. Greer | 2.10 | 913.50 | Review docket and case information on Stretto's website (1.0); revise motion to restrict access to confidential information in certificate of service (.2); phone call to Court re: filing (.1); file same (.2); upload order (.2); email to chambers re: same (.1).; receipt and circulate 4/4/22 hearing transcript (.1); receipt and circulate 4/7/22 hearing transcript (.1); receipt and circulate 4/22/22 hearing transcript (.1). |
| B110 04/26/22 | Case Administration J. Gerber | 1.30 | 1,053.00 | Review and revise global notes for revised schedule and sofa (.5); confer with C. Greer and J. Haake on motion to restrict access (.3); confer with B. Jacobson on filing (.1); confer with E. Schmidt on motion to redact (.2); review final draft for filing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 04/27/22 | Case Administration C. Greer | 0.40 | 174.00 | Update critical dates calendar (.2); submit transcript order for 4/27/22 hearing (.2). |
| B110 04/27/22 | Case Administration J. Haake | 0.30 | 180.00 | Correspondence with S. Simaika re: bank accounts. |
| B110 04/27/22 | Case Administration J. Gerber | 0.90 | 729.00 | Confer with M. Duron and H. Mason on schedules (.3); revise global notes (.4); review updated schedules (.2). |
| B110 04/28/22 | Case Administration J. Bishop Jones | 0.20 | 53.00 | Corresponded with attorneys regarding transcript request for 4/27/22 hearing. |
| B110 04/28/22 | Case Administration J. Bishop Jones | 0.20 | 53.00 | Received court communication regarding continued hearing on motion to approve bid procedures. |
| B110 04/28/22 | Case Administration C. Greer | 1.20 | 522.00 | Prepare notice of re-set hearing re: status conference re: bid protections (.2); file same (.2); circulate and coordinate service (.2); email to chambers re: same (.1); update critical dates calendar (.1); update |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | critical dates calendar (.4). |
| B110 04/28/22 | Case Administration J. Gerber | 1.50 | 1,215.00 | Confer with C. Greer on fee applications and witness and exhibit list (.6); review and revise witness and exhibit list (.3); confer with M. Duron on vehicle information (.2); review updated schedules draft (.4). |
| B110 04/29/22 | Case Administration J. Gerber | 1.60 | 1,296.00 | Confer with A. Tsai on schedule updates (.2); confer with M. Duron and H. Mason on schedule updates (.3); update global notes and confer with M. Helt (.3); confer with M. Tabolsky on claim information (.2); confer with Capstone team on payments to Rock Creek (.3); review transcript on committee payments (.2); confer with S. Simaika on timing of payments (.1). |
| B130 04/01/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with J. Haake on bid procedures and asset purchase agreement items. |
| B130 04/01/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Revise APA to incorporate additional comments. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/01/22 | Asset Disposition M. Helt | 3.60 | 3,240.00 | Attend Nashville call re: PSA issues (.2); work on sale-related issues (2.7); work on PSA issues (.7). |
| B130 04/01/22 | Asset Disposition J. Haake | 3.10 | 1,860.00 | Calls and correspondence with M. Duron re: APA schedule information (1.1); revise schedules to APA and circulate to E. Sauber (2.0). |
| B130 04/01/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Call with J. Calandra re: status on discussions relating to stalking horse business terms. |
| B130 04/01/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Revise APA to incorporate comments from J. Calandra and correspondence with J. Calandra and M. Helt re: same. |
| B130 04/01/22 | Asset Disposition D. Green | 0.30 | 265.50 | Communications with stalking horse's counsel. |
| B130 04/02/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Compile bid procedures information for M. Helt. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/02/22 | Asset Disposition J. Gerber | 0.70 | 567.00 | Work on revised plan support agreement. |
| B130 04/02/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Correspondence with M. Helt regarding APA and sale motion. |
| B130 04/03/22 | Asset Disposition J. Haake | 2.00 | 1,200.00 | Revise APA to incorporate comments from M. Helt and correspondence with B. Wallander re: same (.7); prepare for and participate in call with B. Wallander re: APA (1.3). |
| B130 04/03/22 | Asset Disposition M. Helt | 4.90 | 4,410.00 | Lengthy work on APA and related issues (.9); prepare for and participate in call with Platform's counsel on remaining sale issues (1.3); address follow-up issues (2.3); phone call with J Calandra re: APA issues (.4). |
| B130 04/04/22 | Asset Disposition C. Greer | 4.10 | 1,783.50 | Review docket and retrieve objections to bid procedures and contact information for J. Haake (.6); prepare notice of hearing for 4/7/22 (.8); retrieve and circulate MUFG objection to revised bid procedures order (.2); retrieve and circulate Committee supplemental objection to notice of designation of stalking horse, asset purchase agreement, and revised bid procedures order (.2); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | review and finalize proposed revised bid procedures order and exhibits (1.7); prepare blacklines re: same (.2); file same (.2); circulate and coordinate service (.2). |
| B130 04/04/22 | Asset Disposition C. Greer | 1.80 | 783.00 | Prepare notice of filing of proposed revised bid procedures order, executed asset purchase agreement, and proposed revised final cash collateral order. |
| B130 04/04/22 | Asset Disposition M. Helt | 4.10 | 3,690.00 | Attend Nashville call (.2); work on APA issues (1.6); review/analyze RSA (1.6); prepare for and participate in call with equity's counsel on APA and RSA issues (.7). |
| B130 04/04/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Review objections to bid procedures. |
| B130 04/04/22 | Asset Disposition D. Green | 1.80 | 1,593.00 | Conference call with buyer (.3); work on APA issues, including communications with team (1.0); communications with Fort Wayne's counsel (.2); work on plan support agreement (.3). |
| B130 04/04/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Calls with M. Struble and M. Helt and correspondence with J. Calandra regarding APA negotiations. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/04/22 | Asset Disposition J. Haake | 2.30 | 1,380.00 | Analysis of Platform's APA revisions and correspondence with J. Calandra and M. Helt regarding same. |
| B130 04/04/22 | Asset Disposition J. Haake | 2.00 | 1,200.00 | Call with B. Wallander (.5); prepare documents for filing (1.5). |
| B130 04/04/22 | Asset Disposition J. Gerber | 0.50 | 405.00 | Revise draft plan support agreement and confer with M. Helt on changes. |
| B130 04/04/22 | Asset Disposition J. Haake | 0.60 | 360.00 | Analysis of Committee objection and correspondence with M. Helt regarding same. |
| B130 04/04/22 | Asset Disposition D. Green | 0.50 | 442.50 | Communications with team regarding bid procedures (.2); strategy communications with M. Helt (.3). |
| B130 04/04/22 | Asset Disposition M. Helt | 0.70 | 630.00 | Multiple calls with J. Calandra on APA issues and other operational issues. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:         3701428
Invoice Date:    11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/04/22 | Asset Disposition J. Gerber | 0.30 | 243.00 | Confer with M. Helt on Committee objection. |
| B130 04/05/22 | Asset Disposition D. Green | 1.00 | 885.00 | Work on APA issues. |
| B130 04/05/22 | Asset Disposition D. Green | 0.60 | 531.00 | Ccommunications with team regarding revisions to bid procedures (.3); communications with J. Haake regarding APA (.3). |
| B130 04/05/22 | Asset Disposition M. Helt | 0.60 | 540.00 | Work with J. Calandra on Platform issues / resolutions. |
| B130 04/05/22 | Asset Disposition J. Gerber | 0.50 | 405.00 | Confer with J. Haake, M. Duron and H. Mason on non-disclosure agreements. |
| B130 04/05/22 | Asset Disposition J. Haake | 2.40 | 1,440.00 | Prepare for and participate in call with B. Wallander re: open issues with asset purchase agreement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/05/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Confer with J. Haake on language for bid procedures order (.3); confer with J. Haake on outstanding APA items (.3); confer with team on language proposed by Euclid (.2). |
| B130 04/05/22 | Asset Disposition J. Haake | 1.80 | 1,080.00 | Analysis of asset purchase agreement issues and correspondence with M. Helt and J. Calandra re: same. |
| B130 04/05/22 | Asset Disposition J. Haake | 1.60 | 960.00 | Revise bid procedures to include confidentiality requirements and call with M. Struble re: same. |
| B130 04/05/22 | Asset Disposition J. Haake | 1.90 | 1,140.00 | Correspondence with M. Struble re: bid procedures (.4); analysis of asset purchase agreement issues and propose revisions relating to same (1.5). |
| B130 04/05/22 | Asset Disposition J. Haake | 2.10 | 1,260.00 | Revise APA (1.8); correspondence with D. Green re: settlement and correspondence with M. Ridulfo (.3). |
| B130 04/05/22 | Asset Disposition M. Helt | 1.60 | 1,440.00 | Prepare for and participate in phone call with Nashville's counsel re: assumption/assignment and payment on contract (.2); attend all-hands call with Platform to finalize APA (1.0); call with equity counsel on PSA (.4). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/06/22 | Asset Disposition<br>C. Greer | 0.80 | 348.00 | Review docket, retrieve pleadings and prepare bid procedures objection binder. |
| B130<br>04/06/22 | Asset Disposition<br>C. Greer | 0.20 | 87.00 | Retrieve and circulate notice of requested revisions to bidding procedures filed by Northpoint. |
| B130<br>04/06/22 | Asset Disposition<br>D. Green | 0.70 | 619.50 | Communications with Platform and team regarding APA, including review of drafts. |
| B130<br>04/06/22 | Asset Disposition<br>M. Helt | 2.30 | 2,070.00 | Attend Nashville call (.1); finalize APA issues with Platform (.7); finalize PSA (.9); review/revise bid procedures order (.3); revise PSA per comments from equity (.3). |
| B130<br>04/06/22 | Asset Disposition<br>J. Haake | 1.80 | 1,080.00 | Correspondence with M. Struble re: APA (.4); correspondence with E. Strauber re: negotiations and APA (.6); call with J. Vasek re: bid procedures (.2); correspondence with B. Wallander re: negotiations of APA (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701428 |
| | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/06/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Call with J. Calandra re: asset purchase negotiations. |
| B130 04/06/22 | Asset Disposition J. Haake | 1.30 | 780.00 | Call with M. Duron re: operational information and revise APA schedule. |
| B130 04/06/22 | Asset Disposition J. Gerber | 1.80 | 1,458.00 | Confer with team on exhibits for bid procedures hearing (.2); review asset purchase agreement (.5); review bid protection data (.4); review objections to bid procedures (.7). |
| B130 04/07/22 | Asset Disposition C. Greer | 0.50 | 217.50 | Update binder for objections to bid procedures in preparation for 4/7/22 hearing (.2); finalize bid protections survey (.3). |
| B130 04/07/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Calls with M. Struble and E. Sauber for negotiations re: APA. |
| B130 04/07/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Revise bid order and correspondence with M. Helt re: same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/07/22 | Asset Disposition<br>J. Gerber | 4.10 | 3,321.00 | Confer with M. Helt and M. Pounds on declaration in support of bid procedures (.3); draft and revise declaration in support of bid procedures (1.8); confer with M. Duron on additional data for declaration (.4); review objections to bid procedures (1.6). |
| B130<br>04/07/22 | Asset Disposition<br>D. Green | 1.90 | 1,681.50 | Strategy communications with M. Helt and J. Haake regarding APA language (.5); strategy conference with M. Helt and research relating thereto (1.4). |
| B130<br>04/07/22 | Asset Disposition<br>D. Green | 0.60 | 531.00 | Work on APA. |
| B130<br>04/07/22 | Asset Disposition<br>M. Helt | 3.80 | 3,420.00 | Address follow-up issues with APA and related papers (2.9); work through TBK issues (.9). |
| B130<br>04/07/22 | Asset Disposition<br>J. Haake | 2.30 | 1,380.00 | Revise bid procedures to incorporate negotiated revisions (1.7); call with T. Wood and J. Lozano re: bid procedures and hearing (.6). |



Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701428 |
| | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/07/22 | Asset Disposition<br>J. Haake | 2.50 | 1,500.00 | Calls with B. Wallander, J. Calandra. E. Sauber, and M. Struble re: negotiations and APA. |
| B130<br>04/08/22 | Asset Disposition<br>M. Helt | 2.20 | 1,980.00 | Attend DIP-lender call in advance of 4/8/22 hearing (.3); prepare for and atend PMSI call (.6); address follow-up issues of 4/8/22 hearing (1.3). |
| B130<br>04/08/22 | Asset Disposition<br>J. Gerber | 2.00 | 1,620.00 | Revise proposed bid procedures order per hearing (1.8); confer with J. Haake on the same (.2). |
| B130<br>04/08/22 | Asset Disposition<br>D. Green | 0.40 | 354.00 | Conference call with Platform counsel regarding APA (.3); communications with Platform's counsel (.1). |
| B130<br>04/08/22 | Asset Disposition<br>J. Gerber | 1.20 | 972.00 | Confer with M. Helt and C. Greer on Calandra declaration (.4); attend team call with M. Helt, J. Haake and D. Green (.8). |
| B130<br>04/08/22 | Asset Disposition<br>M. Helt | 2.00 | 1,800.00 | Prepare for and attend Platform call on APA issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701428
Invoice Date:   11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/08/22 | Asset Disposition<br>J. Haake | 0.90 | 540.00 | Revise APA schedules and correspondence with E. Sauber and M. Duron re: same. |
| B130<br>04/08/22 | Asset Disposition<br>J. Haake | 3.60 | 2,160.00 | Negotiations with T. Wood and M. Struble re: bid procedures order and prepare for filing in advance of hearing (2.4); correspondence and call with B. Wallander (.8); prepare notice and have filed (.4). |
| B130<br>04/08/22 | Asset Disposition<br>C. Greer | 1.00 | 435.00 | File declaration of J. Calandra in support of motion approving bidding procedures (.2); circulate and coordinate service (.2); email to J. Calandra re: retaining original signature re: same (.1); prepare black-lines of proposed revised bidding procedures order (.1); file notice of filing of proposed revised bidding procedures order (.2); circulate and coordinate service (.2). |
| B130<br>04/09/22 | Asset Disposition<br>M. Helt | 1.60 | 1,440.00 | Finalize Platform issues (.7); finalize PSA issues (.9). |
| B130<br>04/09/22 | Asset Disposition<br>J. Haake | 1.70 | 1,020.00 | Analysis of bid procedures order (.4); research case law relating to sale issue and draft memorandum relating to same (1.3). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 04/09/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Update and circulate bid procedures order (.5); compile hearing information for M. Helt (.1). |
| B130 04/11/22 | Asset Disposition D. Green | 1.90 | 1,681.50 | Call with Platform's counsel (.4); work on APA (1.4); communications with J. Gerber (.1). |
| B130 04/11/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Correspondence with J. Calandra re: finalizing asset purchase agreement (.7); correspondence with M. Helt re: finalizing asset purchase agreement (.5). |
| B130 04/11/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Confer with J. Haake on draft asset purchase agreement. |
| B130 04/11/22 | Asset Disposition C. Greer | 2.00 | 870.00 | Review and finalize sale agreement and assemble exhibits to same and asset purchase agreement. |
| B130 04/11/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Correspondence and multiple calls with J. Calandra, E. Sauber and M. Ridulfo related to licenses and asset purchase agreement. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/11/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Call with M. Ridulfo to discuss his comments to the asset purchase agreement. |
| B130 04/11/22 | Asset Disposition J. Haake | 3.70 | 2,220.00 | Calls with E. Sauber and M. Struble re: asset purchase agreement (1.4); revise bid procedures to incorporate comments (1.1); revise sale order in anticipation of filing (.8); revise publication notice (.4). |
| B130 04/11/22 | Asset Disposition M. Helt | 2.70 | 2,430.00 | Finalize PSA and related papers (.4); extensive work on PSA issues (.9); work on APA-related issues (1.4). |
| B130 04/11/22 | Asset Disposition J. Gerber | 3.00 | 2,430.00 | Review  plan support agreement (.4); draft motion to approve plan support agreement (2.4); confer with M. Helt and C. Greer on outstanding items on same (.2). |
| B130 04/11/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Draft supplemental declaration for J. Calandra in support of motion to approve plan support agreement. |
| B130 04/11/22 | Asset Disposition J. Gerber | 2.20 | 1,782.00 | Review APA schedules (.3); review sale motion draft (.5); research motion to seal court orders (.3); revise draft of motion to seal (.7); confer with J. Haake and C. Greer on motion to seal (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/12/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Review and finalize bid procedures order (.3); prepare notice of filing of proposed revised bid procedures order (.3); file same (.2); circulate and coordinate service (.2). |
| B130 04/12/22 | Asset Disposition J. Haake | 1.80 | 1,080.00 | Correspondence with B.Wallander, M. Struble, and E. Sauber re: APA and status of case and open issues required to finalize APA for filing. |
| B130 04/12/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Review revised bid procedures in anticipation of submitting to court. |
| B130 04/12/22 | Asset Disposition J. Haake | 1.90 | 1,140.00 | Prepare for and participate in call with B. Wallander re: objections to sale process and hearing. |
| B130 04/12/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Calls with J. Calander re: negotiations (.3), revise APA to incorporate comments (.6); correspondence with H. Mason re: schedules (.1). |
| B130 04/12/22 | Asset Disposition J. Gerber | 1.80 | 1,458.00 | Multiple revisions to bid procedures order per Court. |



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/12/22 | Asset Disposition M. Helt | 2.50 | 2,250.00 | Revise/rework bid procedures order and Ft. Wayne settlement order (.8); attend to myriad APA issues (1.7). |
| B130 04/12/22 | Asset Disposition D. Green | 1.00 | 885.00 | Work on APA issues and communications with stalking horse and J. Haake re: same. |
| B130 04/12/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with J. Haake and C. Greer on filing bid procedures and APA. |
| B130 04/13/22 | Asset Disposition C. Greer | 4.40 | 1,914.00 | Finalize and assemble exhibits to motion to approve sale (.6); file same (.2); circulate and coordinate service (.2); prepare notice of filing of revised asset purchase agreement (.5); prepare black-line of asset purchase agreement (.1); file notice of filing of revised asset purchase agreement (.2); circulate and coordinate service (.2); file motion for leave to file documents under seal (.2); circulate and coordinate service of same (.2); revise form of publication notice (.2); finalize bid procedures order and exhibits (.8); upload same (.2); email to chambers re: same (.1); circulate and coordinate service of bid procedures order (.2); |



# McDermott
# Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | finalize amended sale motion (.1);<br>file same (.2); circulate and<br>coordinate service (.2). |
| B130<br>04/13/22 | Asset Disposition<br>J. Haake | 0.40 | 240.00 | Call with B. Wallander re:<br>objections. |
| B130<br>04/13/22 | Asset Disposition<br>J. Haake | 2.00 | 1,200.00 | Revise sale order and sale motion. |
| B130<br>04/13/22 | Asset Disposition<br>J. Haake | 1.10 | 660.00 | Finalize APA and correspondence<br>with E. Sauber and J. Calandra re:<br>same. |
| B130<br>04/13/22 | Asset Disposition<br>J. Haake | 3.10 | 1,860.00 | Revise sale motion and sale order to<br>incorporate additional comments<br>(1.3); compile APA and related<br>documents for filing and<br>correspondence with M. Struble re:<br>same (1.8). |
| B130<br>04/13/22 | Asset Disposition<br>J. Gerber | 2.10 | 1,701.00 | Confer with J. Haake on bid<br>procedures order, motion to seal, etc.<br>(.4); revise bid procedures order per<br>M. Struble and confer on changes<br>(.5); revise motion to seal employee<br>data in APA (.4); coordinate with C. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Greer on filing (.2); confer with S. Simaika on schedules (.3); confer with S. Simaika on bid procedures (.3). |
| B130 04/13/22 | Asset Disposition M. Helt | 0.40 | 360.00 | Work on sale issues. |
| B130 04/13/22 | Asset Disposition D. Green | 0.50 | 442.50 | Communications with team and Platform's counsel regarding APA. |
| B130 04/14/22 | Asset Disposition C. Greer | 0.40 | 174.00 | Coordinate service of order granting motion for leave to file documents under seal (.1); review local rules re: filing documents under seal (.1); file section 5.8(a) of APA under seal (.2). |
| B130 04/14/22 | Asset Disposition M. Helt | 3.70 | 3,330.00 | Attend Nashville call (.2); work with J. Calandra on sale/bid-protection issues (.6); work on sale issues and hearing issues (2.1); discuss Capstone/Huntington papers (.3); follow-up phone call from J. Calandra on sources & uses (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/14/22 | Asset Disposition M. Helt | 0.80 | 720.00 | Phone call with equity's counsel re: litigation issues and sale issues (.2); address follow-up work re: same (.6). |
| B130 04/14/22 | Asset Disposition J. Gerber | 1.50 | 1,215.00 | Review order and confer with C. Greer on filing APA schedule under seal (.4); draft declaration in support of sale motion (.7); confer with M. Helt and J. Haake on bid protections hearing (.4). |
| B130 04/15/22 | Asset Disposition J. Haake | 1.30 | 780.00 | Call with M. Helt and B. Wallander re: bid procedures order (.6); correspondence with H. Siegel re: confidential list (.2); correspondence with T. Wood re: confidential list (.2); correspondence with Committee re: confidential list (.2); correspondence with H. Mason re: sale process (.1). |
| B130 04/15/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Confer with H. Mason on CIM disclosures (.2); revise CIM disclosures (.4). |
| B130 04/15/22 | Asset Disposition M. Helt | 3.50 | 3,150.00 | Attend Nashville call (.2); prepare for Committee call (.7); work with Capstone on sale and hearing issues (2.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/15/22 | Asset Disposition D. Green | 0.20 | 177.00 | Communications with team regarding sale process strategy. |
| B130 04/18/22 | Asset Disposition M. Helt | 4.20 | 3,780.00 | Finalize PSA issues and other litigation-related issues. |
| B130 04/18/22 | Asset Disposition D. Green | 0.10 | 88.50 | Ccommunications with J. Haake regarding plan process and sale. |
| B130 04/18/22 | Asset Disposition J. Haake | 2.30 | 1,380.00 | Analysis of trademark issues (.7); call with M. Struble re: status of hearing (.6); correspondence with B. Wallander re: APA issues and analysis of same (1.0). |
| B130 04/18/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Call with J. Calandra and M. Helt re: bid protections hearing. |
| B130 04/18/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Draft analysis of objections relating to bid protections and correspondence with M. Helt re: same. |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/18/22 | Asset Disposition J. Gerber | 4.80 | 3,888.00 | Conferences with J. Haake on outstanding items for bid protections hearing (.6); call with M. Helt and J. Haake on bid protections (.6); confer with J. Calandra on sources and uses (.2); compile sources and uses data for bid procedures hearing (.4); review sources and uses documents and confer with team on hearing preparations (.8); review communications with Platform team (.4); coordinate with M. Helt and C. Greer to compile hearing materials (1.2); review objections to bid protection requests (.6). |
| B130 04/19/22 | Asset Disposition M. Helt | 1.20 | 1,080.00 | Address follow-up issues re same (.9); work with J. Calandra on same and on hearing preparation (.3). |
| B130 04/19/22 | Asset Disposition M. Helt | 0.60 | 540.00 | Attend phone call with Committee and equity counsel on PSA issues. |
| B130 04/20/22 | Asset Disposition J. Gerber | 1.00 | 810.00 | Emails with Union Bank on hearing items (.4); confer with J. Haake on asset purchase agreement (.2); review settlement proposal from M. Ward (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/20/22 | Asset Disposition M. Helt | 4.40 | 3,960.00 | Attend Nashville call (.1); phone call with Platform's counsel re: settlement issues (1.1); prepare for and participate in Committee settlement call (.9); work on Platform settlement issues (1.4); work with J. Calandra on same (.9). |
| B130 04/20/22 | Asset Disposition E. Gilbert | 0.60 | 777.00 | Analyze transfer of assets covenant (.3); analyze and revise same (.3). |
| B130 04/21/22 | Asset Disposition J. Haake | 0.60 | 360.00 | Call with M. Struble relating to negotiations and in anticipation of continued bid protections hearing. |
| B130 04/21/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Analysis of bid protections and correspondence with M. Helt re: same. |
| B130 04/21/22 | Asset Disposition J. Gerber | 2.70 | 2,187.00 | Review updated drafts of asset purchase agreement (.7); confer with M. Helt on arguments and materials for bid protection hearing (.5); confer with M. Helt and C. Greer on hearing transcript (.3); prepare script for hearing (1.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/21/22 | Asset Disposition<br>D. Green | 0.10 | 88.50 | Work on APA revisions. |
| B130<br>04/21/22 | Asset Disposition<br>M. Helt | 2.30 | 2,070.00 | Attend Nashville call (.1); work with J. Calandra on Platform issues (.3); follow-up call with J. Calandra on APA revisions (.2); revise APA (.4); phone call with Platform's counsel re: APA issues (.4); follow-up work with J. Calandra on same (.9). |
| B130<br>04/22/22 | Asset Disposition<br>J. Gerber | 0.80 | 648.00 | Confer with J. Calandra (.2); prepare updated draft of asset purchase agreement (.6). |
| B130<br>04/22/22 | Asset Disposition<br>M. Helt | 14.60 | 13,140.00 | Prepare for and attend bid-protections hearing (12.3); address follow-up issues with DIP lender, equity counsel, Committee, and buyer's counsel (1.9); revise APA re same (.4). |
| B130<br>04/22/22 | Asset Disposition<br>J. Haake | 1.60 | 960.00 | Research and respond to requests for information from M. Helt relating to bid procedures hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701428 |
| | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 04/22/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Call with E. Sauber re: asset purchase agreement. |
| B130 04/22/22 | Asset Disposition D. Green | 0.30 | 265.50 | Review revisions to APA and communications regarding same. |
| B130 04/23/22 | Asset Disposition M. Helt | 1.30 | 1,170.00 | Work with J. Calandra on next steps re buyer and sale process (.4); follow-up work on bid-protections order (.9). |
| B130 04/23/22 | Asset Disposition J. Gerber | 1.30 | 1,053.00 | Compile notes on Court's modifications to asset purchase agreement (.5); revise draft of asset purchase agreement (.8). |
| B130 04/25/22 | Asset Disposition M. Helt | 3.00 | 2,700.00 | Work on revised bid-protections order (.6); work with J. Calandra on sale process (.7); phone call with Committee and DIP lender re sale issues (.8); work on PSA-hearing issues (.9). |
| B130 04/25/22 | Asset Disposition J. Haake | 1.40 | 840.00 | Revise APA and bid procedures order to incorporate comments from M. Helt and J. Gerber and circulate amended APA and bid procedures order to parties-in-interest. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/25/22 | Asset Disposition J. Haake | 3.10 | 1,860.00 | Revise APA to incorporate comments from Judge Morris (2.1); revise bid procedures order to incorporate comments from Judge Morris (1.0). |
| B130 04/25/22 | Asset Disposition J. Gerber | 1.60 | 1,296.00 | Confer with J. Haake on bid procedures order and revised APA (.4); confer with M. Helt on stalking horse items (.4); review and revise bid procedures order and asset purchase agreement (.8). |
| B130 04/25/22 | Asset Disposition D. Green | 0.10 | 88.50 | Communications with J. Haake regarding APA and order. |
| B130 04/26/22 | Asset Disposition M. Helt | 4.20 | 3,780.00 | Work on Platform issues (2.3); work on surcharge issues (1.9). |
| B130 04/26/22 | Asset Disposition J. Haake | 7.60 | 4,560.00 | Review Platform's proposed revisions to draft bid procedures order (1.0) correspondence and calls with M. Struble and E. Sauber re: proposed language (1.8); analysis of Platform's proposed revisions to the APA (2.1); correspondence with T. Wood, H. Siegel (.3), correspondence with M. Wood (.1); correspondence with M. Benz (.1); correspondence and call with D. Green (.8); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with B. Wallander regarding APA negotiations (1.4). |
| B130 04/26/22 | Asset Disposition J. Gerber | 1.40 | 1,134.00 | Review updated drafts of asset purchase agreement (.5); review hearing transcript from bid protections hearing and confer with J. Haake (.3); confer with M. Helt on asset purchase agreement drafts (.4); email Court about order on bid protections (.2). |
| B130 04/26/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Confer with J. Haake on executory contracts. |
| B130 04/27/22 | Asset Disposition M. Helt | 4.50 | 4,050.00 | Finalize Platform issues (2.2); work with J. Calandra on Platform and other sale-related issues (.9); address follow-up sale issues (1.4). |
| B130 04/27/22 | Asset Disposition J. Haake | 4.70 | 2,820.00 | Multiple calls with M. Struble, E. Sauber, and calls with M. Helt re: stalking horse negotiations (1.1); revise bid procedures order and APA (2.6); revise orders to incorporate comments by M. Helt (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/27/22 | Asset Disposition<br>J. Haake | 1.40 | 840.00 | Correspondence with B. Wallander and M. Struble re: negotiations and circulation of multiple redlines related to negotiations. |
| B130<br>04/27/22 | Asset Disposition<br>J. Haake | 2.40 | 1,440.00 | Analysis of comments and proposed revisions to asset purchase agreement and bid procedures and revise asset purchase agreement and bid procedures to incorporate comments from the Debtor. |
| B130<br>04/27/22 | Asset Disposition<br>D. Green | 1.00 | 885.00 | Review Platform comments to bid protections order and APA and communications with J. Haake re: same. |
| B130<br>04/27/22 | Asset Disposition<br>J. Gerber | 1.10 | 891.00 | Review updated drafts of asset purchase agreement (.6); confer with M. Helt on terms of asset purchase agreement (.3); call with J. Haake on drafts of asset purchase agreements (.2). |
| B130<br>04/28/22 | Asset Disposition<br>M. Helt | 6.20 | 5,580.00 | Attend Nashville call (.2); prepare/finalize APA / bid-procedures order (2.7); phone calls with J. Calandra on sale-process issues (.3); work on KERP issues (.9); phone call with Committee on bid-procedures revisions (.3); follow-up call with J. Calandra on open issues (.7); phone call with Nashville's counsel re sale issues (.2); address follow-up issues (.9). |



**McDermott**
**Will & Emery**

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>04/28/22 | Asset Disposition<br>J. Haake | 1.70 | 1,020.00 | Correspondence with M. Ward and M. Benz re: draft APA and bid procedures order (.5); correspondence with H. Siegel re: bid procedures order (.2); revise bid procedures order to incorporate additional revisions (1.0). |
| B130<br>04/28/22 | Asset Disposition<br>J. Haake | 3.60 | 2,160.00 | Call with B. Wallander re: negotiations (1.0), call with J. Calandra re: draft APA and bid procedures order (.5); revise APA and bid procedures order to incorporate comments from these discussions and calls with M. Struble re: same (2.1). |
| B130<br>04/28/22 | Asset Disposition<br>J. Haake | 2.20 | 1,320.00 | Correspondence with H. Siegel (.2); call with M. Ward re: APA and bid procedures order (.5); revise bid procedures order to incorporate comments from Committee (1.0); calls and correspondence with M. Struble re: proposed revisions (.5). |
| B130<br>04/28/22 | Asset Disposition<br>J. Gerber | 1.30 | 1,053.00 | Confer with J. Haake on bid procedures and asset purchase agreement (.2); review materials from J. Haake (.3); review update from H. Siegel (.1); review iterations of asset purchase agreement (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/28/22 | Asset Disposition D. Green | 0.60 | 531.00 | Review comments to APA and bid procedures and communications with J. Haake regarding same. |
| B130 04/29/22 | Asset Disposition J. Bishop Jones | 0.30 | 79.50 | Revisions to notice of filing amended and restated APA and bid procedures order. |
| B130 04/29/22 | Asset Disposition J. Bishop Jones | 0.60 | 159.00 | Prepared and filed notice of filing amended and restated APA and bid procedures order. |
| B130 04/29/22 | Asset Disposition J. Bishop Jones | 0.80 | 212.00 | Drafted notice of filing amended and restated APA and bid procedures order for 4/29/22 status conference. |
| B130 04/29/22 | Asset Disposition M. Helt | 6.40 | 5,760.00 | Work on APA/bid-procedures issues (3.3); attend call with DIP Lender, Committee, and Platform (.6); prepare for and attend status conference re same (1.8); attend follow-up calls with Union Bank, Platform, DIP Lender, and Committee re: APA revisions (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 04/29/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Calls and correspondence with J. Gerber, D. Green, and M. Helt re: negotiations relating to bid procedures order and hearing related to same. |
| B130 04/29/22 | Asset Disposition J. Gerber | 3.00 | 2,430.00 | Review asset purchase agreement and bid procedures order draft from J. Haake (.6); confer with J. Haake and team on notice to be filed (.2); calls with J. Bishop on filing notice of updated document drafts (.3); compile exhibits for notice of filing (.2); revise notice of filing (.1); attend call on APA with M. Helt, B. Wallander, M. Ward and others (.6); prepare materials for status conference (.3); send multiple follow-up emails per M. Helt and J. Morris (.3);  review bid procedures motion per M. Helt (.2); confer with M. Struble on hearing (.2). |
| B130 04/30/22 | Asset Disposition M. Helt | 0.80 | 720.00 | Work/resolve bid procedures objections / issues. |
| B140 04/01/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.40 | 1,944.00 | Confer with team to prepare for VFS hearing (.3); review additional exhibit from VFS (.4); review VFS valuations (.5); confer with D. Green on evidence question (.1); confer with C. Greer on additional evidence binders needed (.2); revise VFS |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | hearing outline (.9). |
| B140<br>04/01/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 0.80 | 708.00 | Communications with R. Brzozowski (.1); review draft of objection to Vestal motion and communications with J. Schein regarding same (.7). |
| B140<br>04/02/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.70 | 567.00 | Attend VFS hearing preparation with J. Calandra, H. Mason, M. Helt and M. Duron (.4); call with M. Duron on demonstrative for hearing (.3). |
| B140<br>04/04/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 3.10 | 2,743.50 | Attend lift stay hearing. |
| B140<br>04/04/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 5.30 | 4,293.00 | Prepare for hearing on VFS stay motion (1.6); attend VFS stay hearing (3.2); review and revise proposed order on VFS stay motion and confer with A. Edson (.5). |
| B140<br>04/05/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.20 | 162.00 | Finalize draft of proposed order on motion to lift stay. |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701428
Invoice Date: 11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>04/05/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 0.10 | 88.50 | Communications with R.<br>Brzozowski. |
| B140<br>04/06/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 7.20 | 6,372.00 | Work on objection to Vestal lift stay motion, including legal research (6.8); communications with J. Gerber and C. Greer regarding finalizing, filing same, and preparing for hearing (.2); communications with J. Schein regarding discovery from movant (.1); communications with D. Northrop regarding same (.1). |
| B140<br>04/06/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 1.20 | 972.00 | Review and revise objection to Vestal stay motion (.5); review settlement agreement (.4); confer with D. Green and C. Greer on objection (.3). |
| B140<br>04/06/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.70 | 304.50 | Review and circulate order re: VFS stay relief motion (.2); finalize objection to C. Vestal motion for relief from stay (.1); file same (.2); circulate and coordinate service (.2). |
| B140<br>04/07/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>D. Green | 0.20 | 177.00 | Communications with J. Gerber regarding post-hearing tasks. |



McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/07/22 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 1.70 | 977.50 | Review C. Vestal's request for production of documents (.1); review Debtor's objection to C. Vestal motion for relief from automatic stay to pursue insurance (.2); draft Debtor's objections and responses to C. Vestal's request for the production of documents (1.4) |
| B140 04/07/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.70 | 567.00 | Confer with J. Schein on objection to motion to lift stay (.2); prepare for stay hearing (.5). |
| B140 04/08/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | Prepare index and binder of cases cited in debtor's objection to C. Vestal motion for relief from stay. |
| B140 04/08/22 | Relief from Stay/Adequate Protection Proceedings A. Sieber | 0.30 | 85.50 | Compile cases cited in objection to C. Vestal motion for relief from stay. |
| B140 04/08/22 | Relief from Stay/Adequate Protection Proceedings D. Northrop | 1.60 | 920.00 | Draft Debtor's objections and responses to C. Vestal's request for the production of documents (.5); teleconference with D. Green re: revisions to Debtor's objections and responses (.1); revise same (.6); finalize Debtor's objections and responses (.1); serve Debtor's objections and responses (.3). |


McDermott Will & Emery

Red River Waste Solutions

Client:     114930
Invoice:    3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/08/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.30 | 243.00 | Call with D. Green on Vestal motion to lift stay (.2); review exhibit list for hearing (.1). |
| B140 04/11/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.60 | 1,296.00 | Draft J. Calandra declaration in support of Vestal objection and confer with J. Calandra (1.2); confer with C. Greer on filing same (.1); share filed declaration with A. Burns (.1); confer with D. Green on Vestal motion (.2). |
| B140 04/11/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.30 | 130.50 | Assemble binders for chambers for preliminary hearing re: C. Vestal stay relief motion. |
| B140 04/11/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Communications with attorney for C. Vestal. |
| B140 04/12/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate agreed order resolving Committee objection to agreed order re: Nashville stay relief motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

|  | Client: | 114930 |
|---|---|---|
|  | Invoice: | 3701428 |
|  | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/12/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.30 | 1,053.00 | Review filings and prepare for Vestal hearing. |
| B140 04/12/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.10 | 88.50 | Communications with Vestal's attorney. |
| B140 04/13/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Communications with team regarding Vestal motion. |
| B140 04/13/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.80 | 2,268.00 | Prepare for Vestal hearing (1.1); attend Vestal hearing (.9); confer with M. Helt, D. Green, and C. Greer on follow-up items to the hearing (.6); confer with F. Perlman on insurance questions (.2). |
| B140 04/14/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.80 | 348.00 | Review insurance policy and bates stamp re: C. Vestal stay relief motion. |
| B140 04/15/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate and coordinate service of agreed order granting say relief to Solid Waste Disposal Authority of the city of Huntsville, Alabama. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/15/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 1.50 | 652.50 | Prepare motion and order to seal insurance policy and Vestal settlement agreement (.9); file same (.2); circulate and coordinate service (.2); upload order (.2). |
| B140 04/15/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.20 | 972.00 | Review and revise motion to seal Vestal documents (.8); provide insurance policy to E. Wall (.1); confer with D. Green and E. Schmidt on motion to file under seal (.3). |
| B140 04/18/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | File Vestal insurance policy under seal (.2); file Vestal settlement agreement under seal (.2). |
| B140 04/20/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.00 | 810.00 | Review analyses from R. Smethurst (.3); confer with D. Green on Vestal motion (.4); confer with S. Simaika and J. Calandra on Vestal motion (.3). |
| B140 04/20/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.30 | 265.50 | Communications with team re: Vestal matter. |
| B140 04/20/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.30 | 265.50 | Communications with J. Gerber re: Vestal. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/21/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.20 | 1,782.00 | Review outstanding issues in Vestal case (1.1); discussion with D. Green on Vestal arguments (.4); call with E. Wall on Vestal motion (.3); confer with M. Lavoie re: Vestal motion (.2); confer with S. Simaika on Vestal motion (.2). |
| B140 04/21/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.50 | 442.50 | Strategy communications with J. Gerber re: lift stay hearing (.3); communications with J. Gerber re: agreed motion to lift stay in Bashar case (.1); communications with team re: Vestal matter (.1). |
| B140 04/22/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.40 | 324.00 | Finalize witness and exhibit list for Vestal hearing (.2); confer with E. Wall (.1); confer with M. Lavoie on client documents (.1). |
| B140 04/22/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.40 | 354.00 | Communications with J. Gerber and C. Greer regarding Vestal matter, including review and comment on exhibit and witness list. |
| B140 04/22/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 1.20 | 522.00 | Prepare witness and exhibit list for 4/27/22 hearing (.4); assemble exhibits (.2); retrieve and circulate C. Vestal witness list for 4/27/22 hearing (.2); file witness and exhibit list for 4/27/22 hearing (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/25/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.60 | 261.00 | Assemble exhibit binders for chambers for 4/27/22 hearing. |
| B140 04/25/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 1.90 | 1,539.00 | Confer with C. Greer on binders for Vestal hearing (.1); call with E. Wall and A. Burns (.3); review additional case law from counsel and confer with D. Green on hearing issues (.8); prepare for hearing (.5); confer with J. Calandra on upcoming hearing (.2). |
| B140 04/25/22 | Relief from Stay/Adequate Protection Proceedings M. Helt | 0.80 | 720.00 | Attend to settlement issues re stay-relief motion. |
| B140 04/25/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.40 | 354.00 | Communications with J. Gerber regarding Vestal matter, including review of cases. |
| B140 04/26/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 3.30 | 2,673.00 | Calls with D. Green on Vestal motion (.4); call with E. Wall on settlement discussions and provide requested document (.5); review additional materials in preparation for Vestal (.5); prepare for hearing on Vestal motion (1.6); update J. Calandra on hearing (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/27/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Revise order denying C. Vestal stay relief motion. |
| B140 04/27/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 5.00 | 4,050.00 | Prepare for Vestal hearing (1.6); confer with D. Green on Vestal hearing (.3); attend hearing on Vestal motion (2.0); confer post-hearing with J. Calandra (.3); summarize outstanding items from hearing for team (.2); prepare order on hearing and confer with D. Green (.4); share proposed order with E. Wall and A. Burns (.1); call with E. Wall (.1). |
| B140 04/27/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Review draft order on Vestal motion (.1); communications with J. Gerber re: Vestal motion (.1). |
| B140 04/28/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.50 | 405.00 | Finalize proposed Vestal order and send to counsel (.3); confer with J. Calandra and M. Helt on follow-up issues on Vestal (.2). |
| B140 04/28/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.20 | 177.00 | Communications with client and J. Gerber regarding Vestal claim. |



Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 04/29/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.10 | 1,701.00 | Research on Vestal issues (1.5); call with J. Calandra and S. Simaika on Vestal issues (.4); confer with D. Green (.2). |
| B150 04/01/22 | Mtgs/Communications w/Creditor J. Gerber | 0.30 | 243.00 | Confer with J. Haake and M. Duron on creditor payments. |
| B150 04/02/22 | Mtgs/Communications w/Creditor D. Green | 1.40 | 1,239.00 | Continued settlement conference call (1.2); communications with M. Helt and J. Haake (.2). |
| B150 04/02/22 | Mtgs/Communications w/Creditor J. Gerber | 1.20 | 972.00 | Attend additional settlement conference with M. Helt, T. Wood, M. Ward and others. |
| B150 04/04/22 | Mtgs/Communications w/Creditor D. Green | 1.00 | 885.00 | Strategy communications with M. Helt and J. Haake (.2); communications with team, Committee, and objectors regarding emergency motion (.8). |
| B150 04/04/22 | Mtgs/Communications w/Creditor M. Helt | 1.70 | 1,530.00 | Prepare for and participate in board call on APA and RSA. |



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/04/22 | Mtgs/Communications w/Creditor J. Gerber | 0.70 | 567.00 | Review default letter and confer with H. Mason and M. Duron on payment to Daimler (.3); confer with H. Mason on payment to TBK (.1); confer with M. Held on payment to TBK (.1); confer with S. Wilcox on withdrawal of default letter (.2). |
| B150 04/05/22 | Mtgs/Communications w/Creditor J. Gerber | 0.60 | 486.00 | Confer with K. Etzel on Signature payments (.2); confer with H. Mason on Signature payments (.2); confer with M. Held on TBK payment (.2). |
| B150 04/05/22 | Mtgs/Communications w/Creditor J. Gerber | 2.40 | 1,944.00 | Multiple conversations with M. Helt and D. Green on motion to expedite (.4); confer with K. Reuter on motion to expedite (.2); finalize motion to expedite (.2); review objection filed by Union Bank (.3); review forbearance agreement and settlement agreement (.5); review objection response and confer with C. Greer (.4); address follow-up communications on objection and response (.4). |
| B150 04/05/22 | Mtgs/Communications w/Creditor D. Green | 1.00 | 885.00 | Communications with M. Lavoie and N. Smith (.3); strategy communications with M. Helt and J. Gerber regarding motion to expedite response and forbearance issues (.4); communications with team regarding hearing (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/06/22 | Mtgs/Communications w/Creditor J. Gerber | 1.00 | 810.00 | Call with M. Duron on VFS payments (.2); confer with A. Edson re: same (.2); confer with S. Wilcox and S. Simaika on Daimler payment (.4); confer with J. Vasek and J. Haake on bid procedures (.2). |
| B150 04/07/22 | Mtgs/Communications w/Creditor J. Haake | 0.30 | 180.00 | Call with J. Calandra re: status and bid procedures hearing. |
| B150 04/07/22 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 405.00 | Confer with M. Ward on motion to continue (.2); confer with T. Wood on motion to continue (.2); confer with A. Edson on payment information (.1). |
| B150 04/08/22 | Mtgs/Communications w/Creditor D. Green | 1.40 | 1,239.00 | Team de-brief and strategy conference call (.8); strategy conference call with Jack Haake (.3); strategy conference call with Jane Gerber (.2); communications with J. Gerber regarding Committee request (.1). |
| B150 04/11/22 | Mtgs/Communications w/Creditor D. Green | 1.10 | 973.50 | Strategy communications with M. Helt (.4); communications with J. Haake (.2); communications with J. Gerber regarding Committee Huntsville request (.1); communications with Committee regarding Hunstville (.2); strategy communications with M. Helt and J. Haake regarding hearing (.2). |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701428 |
| | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>04/11/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 1.00 | 600.00 | Calls and correspondence with M. Duron re: information on APA schedules. |
| B150<br>04/11/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.30 | 243.00 | Confer with M. Duron and A. Edson on payment to VFS. |
| B150<br>04/12/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 1.00 | 810.00 | Confer with M. Helt on 4/12/22 hearing issues. |
| B150<br>04/12/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.90 | 729.00 | Calls with J. Haake to discuss revisions to order (.4); confer with K. Reuter, M. Helt and J. Calandra on sale hearing date (.5). |
| B150<br>04/13/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.20 | 177.00 | Communications with team regarding Fort Wayne. |
| B150<br>04/14/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.30 | 243.00 | Call with M. Duron on lease payment question. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/15/22 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 324.00 | Confer with M. Duron and A. Edson on VFS payments (.2); compile data and confer with M. Helt on creditor request (.2). |
| B150 04/15/22 | Mtgs/Communications w/Creditor J. Haake | 0.60 | 360.00 | Correspondence with M. Ridulfo re: vehicles. |
| B150 04/18/22 | Mtgs/Communications w/Creditor D. Green | 0.40 | 354.00 | Strategy communications with M. Helt regarding hearing (.1); communications with J. Gerber regarding Fort Wayne (.3). |
| B150 04/18/22 | Mtgs/Communications w/Creditor J. Gerber | 0.90 | 729.00 | Confer with S. Simaika on settlement values with Signature (.3); confer with M. Duron on lease and financing agreements (.3); confer with K. Etzel on Signature reconciliation (.1); confer with J. Haake on Daimler lease (.2). |
| B150 04/19/22 | Mtgs/Communications w/Creditor D. Green | 0.80 | 708.00 | Communications with R. Brzozowski regarding Rule 11 (.1); communications with J. Gerber re: same (.2); strategy communications with M. Helt (.1); communications with J. Smith (.1); communications with J. Gerber regarding hearing matters (.2); communications with opposing counsel (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>04/19/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.20 | 162.00 | Call with A. Edson. |
| B150<br>04/20/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 2.90 | 2,349.00 | Share sources and uses documents with T. Brink and H. Siegel (.2); call with G. Barber on hearing question and follow-up with M. Helt (.3); confer with M. Kye and J. Haake on sale allocation question (.3); call from B. Nielsen on receivables inquiry (.1); confer with J. Calandra on receivables inquiry (.2); review case law on surcharge issue (.4); confer with D. Green on surcharge issue (.2); return creditor call from S. Davis (.2); review Val Verde tax issues (.2); confer with J. Haake and S. Simaika on same (.3); confer with J. Calandra and M. Helt on VFS vehicles (.5). |
| B150<br>04/21/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 1.30 | 1,053.00 | Update team on Fort Wayne agreements (.5); confer with S. Beauchamp on Argo's signature page (.2); confer with S. Simaika on Transition Agreements (.3); confer with M. Duron on payments to creditors (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/21/22 | Mtgs/Communications w/Creditor D. Green | 0.30 | 265.50 | Communications with S. and Del Rio's attorney. |
| B150 04/22/22 | Mtgs/Communications w/Creditor D. Green | 0.30 | 265.50 | Research till issue and communications with J. Haake re: same. |
| B150 04/25/22 | Mtgs/Communications w/Creditor J. Gerber | 2.20 | 1,782.00 | Confer with T. Wood on hearing transcript (.1); confer with S. Simaika on communications with Signature (.2); confer with T. Atkinson on fee applications and cash collateral (.8); confer with C. Greer on additional hearing settings (.2); coordinate call with D. Green and T. Atkinson (.2); confer with Stretto team on updates to docket (.2); research release language for agreed order (.5). |
| B150 04/25/22 | Mtgs/Communications w/Creditor D. Green | 0.20 | 177.00 | Communications with J. Gerber re: post-petition lawsuit. |
| B150 04/27/22 | Mtgs/Communications w/Creditor D. Green | 0.30 | 265.50 | Strategy communications with J. Gerber re: hearing (.2); strategy communications with M. Helt (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 04/27/22 | Mtgs/Communications w/Creditor J. Haake | 0.20 | 120.00 | Correspondence with K. Hill re: insurance issues. |
| B150 04/28/22 | Mtgs/Communications w/Creditor D. Green | 1.50 | 1,327.50 | Strategy communications with J. Haake (.3); strategy conference call with M. Helt (.2); communications with C. Greer (.2); communications with MUFG and M. Helt regarding Nashville deadlines (.3); review and analyze MUFG's exhibit and witness list and communications with team regarding same (.5). |
| B150 04/29/22 | Mtgs/Communications w/Creditor D. Green | 0.80 | 708.00 | Strategy communications with M. Helt (.2); communications with team and MUFG regarding Nashville milestones (.2); communications with real estate and finance counsel (.2); communications with J. Gerber (.2). |
| B155 04/01/22 | Court Hearings C. Greer | 1.50 | 652.50 | Preparation of hearing binders for chambers for 4/5/22 hearing. |
| B155 04/01/22 | Court Hearings C. Greer | 1.00 | 435.00 | Prepare VFS exhibit binder and electronic binder for 4/4/22 hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701428 |
| | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/02/22 | Court Hearings M. Helt | 0.70 | 630.00 | Prepare for VFS hearing. |
| B155 04/04/22 | Court Hearings C. Greer | 0.70 | 304.50 | File notice of continued hearing from 4/5/22 to 4/7/22 (.2); circulate and coordinate service (.2); retrieve and assemble electronic binder of MUFG fourth amended witness and exhibit list for 4/5/22 hearing (.3). |
| B155 04/05/22 | Court Hearings M. Helt | 2.60 | 2,340.00 | Prepare for 9019 hearing on Ft. Wayne issues (.9); preparation for 4/7/22 hearing (1.7). |
| B155 04/06/22 | Court Hearings M. Helt | 6.10 | 5,490.00 | Prepare for 4/7/22 hearing. |
| B155 04/06/22 | Court Hearings C. Greer | 5.80 | 2,523.00 | Retrieve documents and prepare MUFG exhibit binder for 4/7/22 hearing (.7); prepare amended witness and exhibit list for 4/7/22 hearing (.4); prepare agenda for 4/7/22 hearing (3.6); file amended witness and exhibit binder for 4/7/22 hearing (.2); circulate and coordinate service (.2); prepare updated binder of same for chambers (.3); file agenda for 4/7/22 hearing (.2); |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | circulate and coordinate service (.2). |
| B155<br>04/06/22 | Court Hearings<br>J. Haake | 1.40 | 840.00 | Draft documents for hearing on bid procedures and correspondence with M. Helt re: same. |
| B155<br>04/06/22 | Court Hearings<br>J. Haake | 1.90 | 1,140.00 | Prepare for hearing on bid procedures and calls and correspondence with M. Helt re: same. |
| B155<br>04/06/22 | Court Hearings<br>J. Haake | 0.60 | 360.00 | Analysis of evidentiary issues for bid procedures hearing. |
| B155<br>04/07/22 | Court Hearings<br>C. Greer | 2.60 | 1,131.00 | Assemble debtor's amended witness and exhibit list binder in preparation for 4/7/22 hearing (1.5); prepare index and hearing binder in preparation for 4/7/22 hearing (.5); prepare notice of hearing for 4/12/22 (.2); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701428 |
| | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/07/22 | Court Hearings M. Helt | 10.90 | 9,810.00 | Prepare for and attend 4/7/22 hearing. |
| B155 04/07/22 | Court Hearings J. Haake | 3.50 | 2,100.00 | Lengthy preparations for 4/7/22 hearing and discussions with M. Helt re: same. |
| B155 04/07/22 | Court Hearings J. Haake | 2.00 | 1,200.00 | Attend 4/7/22 hearing. |
| B155 04/07/22 | Court Hearings J. Gerber | 2.50 | 2,025.00 | Confer with M. Helt and J. Haake in preparation for 4/7/22 hearing (.3); confer with J. Haake on hearing demonstratives (.2); attend 4/7/22 hearing (2.0). |
| B155 04/07/22 | Court Hearings D. Green | 2.00 | 1,770.00 | Attend 4/7/22 hearing. |
| B155 04/08/22 | Court Hearings M. Helt | 5.20 | 4,680.00 | Prepare for and attend 4/8/22 hearing. |



Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/08/22 | Court Hearings C. Greer | 1.50 | 652.50 | Prepare exhibit list for 4/13/22 preliminary hearing (.2); prepare second amended and witness list for 4/12/22 hearing (.5); file second amended witness and exhibit list for 4/12/22 hearing (.2); circulate and coordinate service (.2); file exhibit list for 4/13/22 preliminary hearing (.2); circulate and coordinate service (.2). |
| B155 04/08/22 | Court Hearings J. Haake | 2.50 | 1,500.00 | Attend 4/8/22 hearing on bid procedures. |
| B155 04/08/22 | Court Hearings J. Gerber | 4.40 | 3,564.00 | Prepare for 4/8/22 hearing (.8); attend4/8/22 hearing (3.6). |
| B155 04/08/22 | Court Hearings D. Green | 4.70 | 4,159.50 | Attend hearing. |
| B155 04/11/22 | Court Hearings C. Greer | 2.00 | 870.00 | Prepare agenda for 4/12/22 hearing (1.0); file same (.2); circulate and coordinate service (.2); prepare amended agenda (.2); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

*Red River Waste Solutions*

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>04/11/22 | Court Hearings<br>D. Green | 2.20 | 1,947.00 | Work on outline for hearing (1.0); work on legal strategy for hearing, including research (1.0); review communication from client (.2). |
| B155<br>04/11/22 | Court Hearings<br>M. Helt | 6.90 | 6,210.00 | Work with J. Calandra on 4/12/22 hearing (1.2); prepare for 4/12/22 hearing (5.7). |
| B155<br>04/12/22 | Court Hearings<br>C. Greer | 0.40 | 174.00 | Prepare second amended agenda for 4/12/22 hearing (.2); prepare notice of hearing for 5/3/22 (.2). |
| B155<br>04/12/22 | Court Hearings<br>M. Helt | 6.30 | 5,670.00 | Prepare for and attend 4/12/22 hearing. |
| B155<br>04/12/22 | Court Hearings<br>J. Gerber | 3.30 | 2,673.00 | Prepare for 4/12/22 hearing (1.3); attend 4/12/22 hearing (2.0). |
| B155<br>04/13/22 | Court Hearings<br>D. Green | 1.50 | 1,327.50 | Attend hearing and work on Vestal insurance issues. |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701428 |
| | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/15/22 | Court Hearings C. Greer | 2.00 | 870.00 | Prepare notice of debtor's witness and exhibit list for 4/19/22 hearing (.2); prepare binder for 4/19/22 hearing (1.1); prepare debtor's third amended witness and exhibit list for 4/19/22 hearing (.3); file same (.2); circulate and coordinate service (.2). |
| B155 04/18/22 | Court Hearings M. Helt | 4.90 | 4,410.00 | Prepare for 4/19/22 hearing. |
| B155 04/18/22 | Court Hearings C. Greer | 0.30 | 130.50 | Prepare binder for chambers for Debtor's third amended witness and exhibit list for 4/19/22 hearing. |
| B155 04/18/22 | Court Hearings J. Haake | 1.30 | 780.00 | Analysis of arguments in anticipation of bid procedures hearing. |
| B155 04/18/22 | Court Hearings D. Green | 3.00 | 2,655.00 | Work on hearing preparation, including legal research. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | **Client:** | 114930 | |
| | | | **Invoice:** | 3701428 | |
| | | | **Invoice Date:** | 11/08/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/19/22 | Court Hearings M. Helt | 9.60 | 8,640.00 | Prepare for and attend bid-protections hearing. |
| B155 04/19/22 | Court Hearings J. Haake | 5.10 | 3,060.00 | Analysis of pleadings in preparation for bid procedures hearing (2.0); correspondence with J. Gerber re: preparations for hearing (.4); prepare for and participate in court hearing (1.4); correspondence and discussions with M. Helt re: evidentiary issues (1.3). |
| B155 04/19/22 | Court Hearings J. Gerber | 5.50 | 4,455.00 | Confer with M. Helt and prepare for hearing (1.4); attend hearing (3.5); confer with J. Haake and M. Helt on hearing issues (.4); confer with T. Wood and M. Ward (.2). |
| B155 04/19/22 | Court Hearings D. Green | 4.00 | 3,540.00 | Hearing preparation with J. Haake re: expert testimony (.2); attend hearing (3.8). |
| B155 04/21/22 | Court Hearings J. Haake | 1.30 | 780.00 | Analysis of break fees and bid protections in anticipation of hearing and correspondence with M. Helt re: same. |



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701428 |
| | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B155<br>04/21/22 | Court Hearings<br>M. Helt | 4.20 | 3,780.00 | Prepare for 4/22/22 hearing. |
| B155<br>04/22/22 | Court Hearings<br>J. Gerber | 9.90 | 8,019.00 | Confer with M. Helt on hearing preparations (.4); attend hearing (9.0); prepare and circulate exhibits used at hearing (.5). |
| B155<br>04/22/22 | Court Hearings<br>D. Green | 9.00 | 7,965.00 | Attend hearing. |
| B155<br>04/27/22 | Court Hearings<br>D. Green | 2.10 | 1,858.50 | Attend hearing. |
| B155<br>04/28/22 | Court Hearings<br>C. Greer | 3.70 | 1,609.50 | Assemble exhibits to witness and exhibit list for 5/3/22 hearing (1.2); file same (.4); retrieve same (.3); circulate and coordinate service (.2); preparation of exhibit binders for chambers for 5/3/22 (.8); retrieve MUFG exhibit and witness list for 5/3/22 hearing and preparation of binder (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701428 |
| | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 04/29/22 | Court Hearings J. Gerber | 0.80 | 648.00 | Attend status conference. |
| B160 04/04/22 | Fee/Employment Applications J. Gerber | 0.20 | 162.00 | Confer with C. Greer on fee application items. |
| B160 04/05/22 | Fee/Employment Applications J. Gerber | 0.40 | 324.00 | Confer with M. Helt on fee questions (.2); review Capstone fee application exhibits (.2). |
| B160 04/08/22 | Fee/Employment Applications J. Gerber | 0.50 | 405.00 | Review data to draft supplement declaration for J. Calandra (.2); review Capstone data for fee application (.3). |
| B160 04/11/22 | Fee/Employment Applications C. Greer | 1.00 | 435.00 | Prepare McDermott March fee statement. |
| B160 04/12/22 | Fee/Employment Applications C. Greer | 2.40 | 1,044.00 | Review and revise McDermott March invoice for privileged information. |



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701428 | |
| | | Invoice Date: | 11/08/2022 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>04/12/22 | Fee/Employment Applications<br>J. Gerber | 0.20 | 162.00 | Review fee statements (.1); confer with H. Mason on fee application (.1). |
| B160<br>04/13/22 | Fee/Employment Applications<br>J. Gerber | 1.40 | 1,134.00 | Revise fee applications for McDermott (.4); revise draft of fee application for Capstone (.6); review sample financial advisor fee applications (.4). |
| B160<br>04/14/22 | Fee/Employment Applications<br>J. Gerber | 2.70 | 2,187.00 | Review revised Calandra declaration and confer with J. Calandra on filing (.4); revise draft of Capstone fee application (1.4); review Capstone billing data and confer with H. Mason (.8); confer with Capstone team on Rock Creek invoices (.1). |
| B160<br>04/15/22 | Fee/Employment Applications<br>C. Greer | 1.00 | 435.00 | Prepare McDermott March fee statement. |
| B160<br>04/15/22 | Fee/Employment Applications<br>J. Gerber | 2.10 | 1,701.00 | Review and confer with H. Mason on Capstone fee application data (.6); update draft of Capstone fee application (.8); confer with team on scheduling fee application hearings (.2); revise supplemental declaration (.3); confer with J. Calandra and M. Helt on revisions (.2). |



Red River Waste Solutions

Client: 114930
Invoice: 3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/17/22 | Fee/Employment Applications J. Gerber | 3.00 | 2,430.00 | Revise draft of Capstone fee application (2.8); confer with H. Mason on draft of Capstone fee application (.2). |
| B160 04/18/22 | Fee/Employment Applications J. Gerber | 1.70 | 1,377.00 | Update draft of McDermott interim fee application (1.0); confer with H. Mason on Capstone fee application (.3); confer with M. Helt and C. Greer on fee application data (.4). |
| B160 04/18/22 | Fee/Employment Applications J. Gerber | 0.30 | 243.00 | Address item in Capstone engagement agreement per M. Helt. |
| B160 04/19/22 | Fee/Employment Applications C. Greer | 0.40 | 174.00 | File supplemental declaration of J. Calandra in support of Capstone retention (.2); circulate and coordinate service (.2). |
| B160 04/19/22 | Fee/Employment Applications J. Gerber | 1.60 | 1,296.00 | Confer with H. Mason on outstanding items in Capstone fee application (.3); finalize Capstone fee application for J. Calandra review (1.0); finalize J. Calandra supplement declaration and confer with C. Greer (.3). |
| B160 04/20/22 | Fee/Employment Applications C. Greer | 3.00 | 1,305.00 | Prepare McDermott first interim fee application. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/20/22 | Fee/Employment Applications J. Gerber | 2.40 | 1,944.00 | Calls with C. Greer on finalizing data in fee application (.5); confer with C. Greer, T. Atkinson and M. Ward on scheduling fee application hearing (.3); review and revise draft of McDermott fee application (1.1); compile list of outstanding issues for review by M. Helt (.4); update Capstone on fee statement from T. Atkinson (.1). |
| B160 04/22/22 | Fee/Employment Applications C. Greer | 0.40 | 174.00 | Prepare binder of McDermott first interim fee application documents for M. Helt (.2); revise McDermott first interim fee application (.2). |
| B160 04/23/22 | Fee/Employment Applications M. Helt | 0.40 | 360.00 | Finalize fee application. |
| B160 04/25/22 | Fee/Employment Applications M. Helt | 0.30 | 270.00 | Review/revise fee application. |
| B160 04/25/22 | Fee/Employment Applications C. Greer | 0.90 | 391.50 | Review Rock Creek first interim fee application and affidavit filed by Womble and discuss same with J. Gerber (.2); prepare McDermott second fee statement (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 04/26/22 | Fee/Employment Applications C. Greer | 0.40 | 174.00 | Prepare notice of hearing re: first interim fee applications. |
| B160 04/26/22 | Fee/Employment Applications J. Gerber | 0.60 | 486.00 | Confer with C. Greer on Committee fee applications and hearing notice (.2); review draft hearing notice and confer with T. Atkinson (.2); confer with M. Helt on fee application (.2). |
| B160 04/28/22 | Fee/Employment Applications C. Greer | 2.10 | 913.50 | Assemble exhibits to Capstone first interim fee application (.2); revise same (.2); file same (.2); circulate and coordinate service (.2); revise McDermott first interim fee application (.3); file same (.2); circulate and coordinate service (.2); update notice of hearing re: first interim fee applications (.2); file same (.2); circulate and coordinate service (.2). |
| B160 04/28/22 | Fee/Employment Applications J. Gerber | 1.40 | 1,134.00 | Confer with M. Helt on fee applications (.4); review and finalize fee applications for Capstone and McDermott (.8); review fee statement objection (.2). |
| B190 04/01/22 | Other Contested Matters D. Green | 3.70 | 3,274.50 | Communications with SWDA's counsel (.2); communications with Fort Wayne's counsel (.2); work on Fort Wayne agreement and motion to approve (2.8); communications with C. Greer and J. Gerber regarding Fort |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:   11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Wayne agreement (.5). |
| B190<br>04/01/22 | Other Contested Matters<br>J. Gerber | 2.20 | 1,782.00 | Review and revise Fort Wayne agreements (1.4); confer with J. Haake and M. Duron on payments under settlement agreement (.4); update motion to expedite (.2); confer with S. Beauchamp on revised settlement pleadings (.2). |
| B190<br>04/01/22 | Other Contested Matters<br>M. Helt | 0.30 | 270.00 | Finalize Ft. Wayne settlement papers. |
| B190<br>04/01/22 | Other Contested Matters<br>C. Greer | 1.00 | 435.00 | Finalize motion and order to compromise controversy re: Argonaut and Fort Wayne (.2); review and finalize transition agreements and settlement agreements re: same (.2); review documents for appendices to same (.2); file motion to approve compromise controversy re: Argonaut and Fort Wayne (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/04/22 | Other Contested Matters J. Gerber | 1.40 | 1,134.00 | Update expedite motion for 9019 motion (.2); confer with parties to expedite 9019 motion (.3); confer with D. Green and M. Benz on settlement motion and motion to expedite (.5); confer with M. Ward on same (.2); confer with J. Jaffe and C. Greer on proposed order draft (.2). |
| B190 04/04/22 | Other Contested Matters M. Helt | 1.40 | 1,260.00 | Phone call with litigation counsel re: causes of action (.6); phone call wih Ft. Wayne re: settlement issues (.8). |
| B190 04/05/22 | Other Contested Matters M. Helt | 0.70 | 630.00 | Phone call with litigation counsel on litigation issues. |
| B190 04/05/22 | Other Contested Matters D. Green | 0.40 | 354.00 | Telephone conference with J. Gerber and communications regarding Fort Wayne settlement hearing (.2); communications with team regarding Fort Wayne payments (.2). |
| B190 04/05/22 | Other Contested Matters C. Greer | 1.00 | 435.00 | Finalize motion to expedite hearing re: 9019 motion with Argonaut and Fort Wayne (.2); file same (.2); circulate and coordinate service (.2); circulate and coordinate service re: order setting deadlines for objections to motion for expedited hearing re: 9019 motion with Argonaut and Fort Wayne (.2); retrieve and circulate |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | MUFG objection to expedited hearing re: 9019 motion re: Argonaut and Fort Wayne (.2). |
| B190 04/05/22 | Other Contested Matters C. Greer | 0.50 | 217.50 | Finalize reply in support of debtor's expedited hearing re: 9019 motion with Argonaut and Fort Wayne (.1); file same (.2); circulate and coordinate service (.2). |
| B190 04/05/22 | Other Contested Matters D. Green | 2.40 | 2,124.00 | Review objection and work on reply to objection to motion to expedite (2.2); communications with counsel for Fort Wayne (.2). |
| B190 04/07/22 | Other Contested Matters D. Green | 2.10 | 1,858.50 | Communications with D. Northrop regarding discovery (.1);  work on bifurcation motion (2.0). |
| B190 04/07/22 | Other Contested Matters J. Gerber | 1.10 | 891.00 | Calls with D. Green on settlement motion and hearing events (.4); research on adversary issues (.5); confer with J. Haake on adversary issues (.2). |
| B190 04/08/22 | Other Contested Matters C. Greer | 0.60 | 261.00 | Review and finalize motion to characterize re: 9019 motion re: Argonaut and Fort Wayne (.2); file same (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>04/08/22 | Other Contested Matters<br>C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting expedited hearing re: 9019 motion with Argonaut and Fort Wayne. |
| B190<br>04/08/22 | Other Contested Matters<br>J. Gerber | 1.00 | 810.00 | Review and revise motion to characterize settlement proceeds (.6); confer with C. Greer on filing issues (.2); review communications on Huntsville agreement (.2). |
| B190<br>04/08/22 | Other Contested Matters<br>D. Green | 0.50 | 442.50 | Work on objections and responses to Vestal discovery requests including communications with D. Northrop re: same. |
| B190<br>04/11/22 | Other Contested Matters<br>D. Green | 0.40 | 354.00 | Work on declaration of J. Calandra. |
| B190<br>04/11/22 | Other Contested Matters<br>C. Greer | 0.40 | 174.00 | Circulate MUFG objection to 9019 motion with Argonaut and Fort Wayne (.2); circulate MUFG objection to motion to characterize (.2). |
| B190<br>04/12/22 | Other Contested Matters<br>C. Greer | 0.40 | 174.00 | File Calandra declaration in support to compromise controversy (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701428
Invoice Date: 11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>04/12/22 | Other Contested Matters<br>C. Greer | 0.90 | 391.50 | Finalize order and exhibits re: motion to compromise controversy. |
| B190<br>04/12/22 | Other Contested Matters<br>J. Gerber | 1.20 | 972.00 | Revise Fort Wayne settlement agreement and proposed order (.5); confer with parties to review drafts (.2); confer with C. Greer and D. Green on exhibits to agreements (.4); review communications on Nashville order (.1). |
| B190<br>04/12/22 | Other Contested Matters<br>D. Green | 4.20 | 3,717.00 | Communications with J. Haake (.2); attend Fort Wayne hearing (2.3); research adversary proceeding cash collateral issue (1.0); communications with Huntsville's counsel (.1); review communications with Court (.1); review proposed revised Fort Wayne order and communications with Fort Wayne's counsel regarding same (.1); communications with J. Gerber regarding Fort Wayne documents (.1); communications with team and client regarding Fort Wayne agreements (.2); strategy communications with M. Helt (.1). |
| B190<br>04/13/22 | Other Contested Matters<br>C. Greer | 0.20 | 87.00 | Retrieve and circulate order denying without prejudice motion to characterize Fort Wayne settlement. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/13/22 | Other Contested Matters C. Greer | 0.50 | 217.50 | Finalize order and exhibits and upload order re: motion to compromise controversy regarding Argonaut and Fort Wayne. |
| B190 04/13/22 | Other Contested Matters M. Helt | 1.90 | 1,710.00 | Analyze/advise on operational, sale, and litigation issues. |
| B190 04/13/22 | Other Contested Matters J. Gerber | 1.00 | 810.00 | Confer with D. Green on Fort Wayne settlement documents (.2); prepare execution version of settlement agreement and circulate to parties (.5); confer with S. Simaika on settlement (.3). |
| B190 04/13/22 | Other Contested Matters M. Helt | 0.70 | 630.00 | Address follow-up issues on Ft. Wayne settlement. |
| B190 04/14/22 | Other Contested Matters J. Bishop Jones | 0.30 | 79.50 | Upload proposed agreed order. |
| B190 04/14/22 | Other Contested Matters J. Bishop Jones | 0.60 | 159.00 | Draft certificate of no objection regarding 4001d motion (.2); revise (.2); file same (.2). |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>04/14/22 | Other Contested Matters<br>D. Green | 2.40 | 2,124.00 | Work on SWDA proposed order and communications with opposing counsel re: same (.3); communications with J. Bishop regarding SWDA motion (.1); research relating to surcharge issue (2.0). |
| B190<br>04/15/22 | Other Contested Matters<br>M. Helt | 1.10 | 990.00 | Work with Committee on litigation issues. |
| B190<br>04/15/22 | Other Contested Matters<br>J. Gerber | 0.50 | 405.00 | Call with S. Simaika on Fort Wayne agreements and employment issues (.3); follow-up with parties on execution of Fort Wayne agreements (.2). |
| B190<br>04/15/22 | Other Contested Matters<br>D. Green | 0.30 | 265.50 | Review motion to seal (.2); communications with team regarding hearing (.1). |
| B190<br>04/17/22 | Other Contested Matters<br>J. Gerber | 0.50 | 405.00 | Update settlement agreement for Fort Wayne (.4); circulate revised settlement agreement (.1). |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>04/18/22 | Other Contested Matters<br>D. Green | 0.20 | 177.00 | Communications with opposing counsel regarding Fort Wayne settlement. |
| B190<br>04/18/22 | Other Contested Matters<br>J. Gerber | 0.60 | 486.00 | Confer with D. Green and C. Greer on transition agreements (.4); confer with J. Jaffe and T. Haffner on transition agreements (.2). |
| B190<br>04/19/22 | Other Contested Matters<br>J. Gerber | 0.70 | 567.00 | Finalize transition services agreements for execution (.5); address emails from J. Jaffe (.2). |
| B190<br>04/19/22 | Other Contested Matters<br>J. Gerber | 0.20 | 162.00 | Confer with M. Helt and S. Simaika on consulting agreement. |
| B190<br>04/20/22 | Other Contested Matters<br>J. Gerber | 0.60 | 486.00 | Confer with J. Jaffe and S. Beauchamp on Fort Wayne agreements (.3); circulate executed agreement (.1); confer with J. Calandra on Fort Wayne agreements (.2). |
| B190<br>04/20/22 | Other Contested Matters<br>L. Ditlow | 0.50 | 552.50 | Phone call with client re: consulting agreement (.2); follow-up with tax indemnification language (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/20/22 | Other Contested Matters M. Helt | 2.60 | 2,340.00 | Work on court issues re: witness-oath release (.4); work on litigation-settlement issues (.9); review/analyze lessor issues (.9); analyze/advise on Ft. Wayne consultant issues (.4). |
| B190 04/20/22 | Other Contested Matters D. Green | 2.20 | 1,947.00 | Strategy communications with M. Helt (.2); communications with opposing counsel (.1); review communications with court (.1); communications with Bailey & Bailey's attorney (.1); communications with J. Smith and M. Lavoie (.3); review request from SWDA's counsel (.1); communications with R. Brzozowski regarding rule 11 agreement (.2); communications with team re: same (.2); communications with team re: Fort Wayne (.4); review case from Committee re: surcharge and communications with team re: same (.3); team strategy communications re: leases (.2). |
| B190 04/21/22 | Other Contested Matters M. Helt | 1.30 | 1,170.00 | Work with Committee and equity on litigation-settlement issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/21/22 | Other Contested Matters L. Ditlow | 0.30 | 331.50 | Review revised consulting agreement; correspondence to client re same. |
| B190 04/21/22 | Other Contested Matters J. Gerber | 0.50 | 405.00 | Review revised draft of consulting agreement (.3); confer with S. Simaika on consulting agreement (.2). |
| B190 04/21/22 | Other Contested Matters D. Green | 1.70 | 1,504.50 | Review emails from J. Gerber re: Fort Wayne settlement (.1); work on surcharge motion and communications with M. Helt re: same (1.5); communications with team re: plan support agreement (.1). |
| B190 04/25/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with J. Jaffe on Fort Wayne agreement (.1); confer with B. Jacobson on Fort Wayne agreement (.1). |
| B190 04/26/22 | Other Contested Matters J. Gerber | 0.80 | 648.00 | Confer with D. Green and L. Ditlow on litigation issue (.3); confer with M. Lavoie on client materials (.1); confer with T. Haffner on signed agreements (.2); review materials for submission per settlement agreement (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client: 114930
Invoice: 3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/26/22 | Other Contested Matters D. Green | 2.80 | 2,478.00 | Strategy conference call with J. Gerber (.2); review transcript from preliminary hearing (.2); work on status report in Argo litigation (.5); communications with J. Bishop re: same (.1); communications with S. Simaika regarding Fort Wayne (.1); communications with Argo's counsel and review and revise dismissal (.4); communications with team regarding proposed order on bid protections (.4); conference call with Committee regarding surcharge (.7); communications with J. Gerber and employment counsel (.2). |
| B190 04/27/22 | Other Contested Matters J. Gerber | 0.70 | 567.00 | Prepare final versions of Fort Wayne agreements and circulate to parties (.6); confer with J. Jaffe on final agreement (.1). |
| B190 04/27/22 | Other Contested Matters M. Helt | 1.70 | 1,530.00 | Work on surcharge/cash collateral issues with cash collateral. |
| B190 04/28/22 | Other Contested Matters J. Gerber | 0.50 | 405.00 | Call with counsel in pre-petition case (.2); confer with D. Green and S. Simaika about pre-petition case (.3). |



## McDermott Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
|---|---|---|---|---|
| | | | Invoice: | 3701428 |
| | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 04/28/22 | Other Contested Matters D. Green | 1.00 | 885.00 | Work on surcharge motion, including research. |
| B190 04/29/22 | Other Contested Matters D. Green | 1.50 | 1,327.50 | Work on surcharge motion. |
| B190 04/30/22 | Other Contested Matters M. Helt | 1.30 | 1,170.00 | Phone call with litigation counsel re: discovery issues (.4); address follow-up issues re same (.9). |
| B210 04/06/22 | Business Operations M. Helt | 1.10 | 990.00 | Work with J. Calandra on operational and hearing issues. |
| B210 04/18/22 | Business Operations M. Helt | 0.70 | 630.00 | Work on operational issues. |
| B210 04/25/22 | Business Operations J. Gerber | 0.30 | 243.00 | Confer with S. Simaika and D. Green on D. Moore's inquiry. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 04/25/22 | Business Operations J. Gerber | 0.20 | 162.00 | Return call from D. Moore. |
| B210 04/26/22 | Business Operations L. Ditlow | 0.20 | 221.00 | Correspondence re: D. Moore update. |
| B210 04/27/22 | Business Operations L. Ditlow | 0.10 | 110.50 | Correspondence with J. Gerber. |
| B210 04/27/22 | Business Operations D. Green | 0.20 | 177.00 | Communications with client and J. Gerber re: Moore claim. |
| B220 04/27/22 | Employee Benefits/Pensions J. Gerber | 0.40 | 324.00 | Follow-up with L. Ditlow on employment issue (.2); confer with M. Lavoie on employment issue (.2). |
| B230 04/01/22 | Financing/Cash Collections M. Helt | 0.40 | 360.00 | Phone call with Committee on cash collateral issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>04/01/22 | Financing/Cash Collections<br>M. Helt | 0.80 | 720.00 | Review/analyze bank's revisions to cash collateral order. |
| B230<br>04/01/22 | Financing/Cash Collections<br>J. Gerber | 1.80 | 1,458.00 | Multiple calls with M. Duron and S. Simaika on updated cash flow budget (1.1); confer with team on additional budget items (.4); review revised budget (.3). |
| B230<br>04/02/22 | Financing/Cash Collections<br>M. Helt | 1.80 | 1,620.00 | Prepare for and participate in phone call with Committee and bank on cash collateral order and bid procedures issues. |
| B230<br>04/04/22 | Financing/Cash Collections<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake on cash collateral. |
| B230<br>04/04/22 | Financing/Cash Collections<br>D. Green | 0.20 | 177.00 | Communications with J. Haake regarding cash collateral order. |
| B230<br>04/04/22 | Financing/Cash Collections<br>J. Gerber | 0.60 | 486.00 | Confer with Capstone on budget for filing (.2); review revised budget (.4). |



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 04/04/22 | Financing/Cash Collections J. Haake | 1.00 | 600.00 | Analysis of cash collateral order and revise same. |
| B230 04/05/22 | Financing/Cash Collections J. Gerber | 2.30 | 1,863.00 | Review and revise cash collateral order (1.3); review DIP communications (.3);  confer with H. Siegel on forbearance agreement and draft email confirmation (.7). |
| B230 04/05/22 | Financing/Cash Collections C. Greer | 1.30 | 565.50 | Prepare notice of filing of proposed revised final cash collateral order (.8); finalize same (.2); prepare blacklines (.3). |
| B230 04/05/22 | Financing/Cash Collections J. Gerber | 1.00 | 810.00 | Confer with J. Haake on revised cash collateral (.4); confer with Capstone on proposed order (.4); confer with C. Greer on notice of filing and review draft (.2). |
| B230 04/06/22 | Financing/Cash Collections J. Gerber | 0.30 | 243.00 | Confer with H. Siegel on forbearance items. |
| B230 04/06/22 | Financing/Cash Collections C. Greer | 1.10 | 478.50 | Prepare motion to continue final cash collateral hearing (.7); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701428 | |
| | | Invoice Date: | 11/08/2022 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>04/06/22 | Financing/Cash Collections<br>D. Green | 0.70 | 619.50 | Communications with team and other parties regarding cash collateral motion and hearing (.3); strategy communications with J. Haake regarding hearing (.4). |
| B230<br>04/07/22 | Financing/Cash Collections<br>J. Gerber | 0.20 | 162.00 | Revise draft of order continuing cash collateral hearing (.1); review request from H. Siegel (.1). |
| B230<br>04/11/22 | Financing/Cash Collections<br>C. Greer | 0.70 | 304.50 | Finalize bid procedures order and exhibits and email to chambers. |
| B230<br>04/11/22 | Financing/Cash Collections<br>J. Haake | 0.90 | 540.00 | Research contested cash collateral orders and correspondence with M. Helt re: same. |
| B230<br>04/11/22 | Financing/Cash Collections<br>J. Haake | 1.70 | 1,020.00 | Call with T. Wood re: cash collateral hearing (.3); research cases related to cash collateral orders and issues for cash collateral hearing (1.4). |
| B230<br>04/11/22 | Financing/Cash Collections<br>J. Gerber | 2.70 | 2,187.00 | Review Union Bank proof of claim and confer with M. Helt (.4); compile data on sources and uses per M. Helt (1.3); confer with M. Helt on sources and uses (.2); confer with M. Helt on materials for hearing preparation and |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701428 |
| | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | compile (.5); confer with M. Helt, J. Calandra and M. Duron on budget (.3). |
| B230 04/13/22 | Financing/Cash Collections C. Greer | 0.40 | 174.00 | File notice of hearing for final cash collateral (.2); circulate and coordinate service (.2). |
| B230 04/25/22 | Financing/Cash Collections J. Gerber | 0.40 | 324.00 | Review weekly financial reporting. |
| B230 04/26/22 | Financing/Cash Collections J. Gerber | 1.00 | 810.00 | Confer with S. Simaika on cash collateral budget (.3); call with M. Ward and T. Atkinson on cash collateral items (.7). |
| B230 04/27/22 | Financing/Cash Collections C. Greer | 2.40 | 1,044.00 | Prepare notice of status conference hearing on 4/28/22 re: bid protections order (.2); file same (.2); circulate and coordinate service (.2); prepare witness and exhibit list for 5/3/22 re: final cash collateral order (1.0); assemble exhibits re: same (.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 04/27/22 | Financing/Cash Collections J. Gerber | 0.90 | 729.00 | Confer with S. Simaika on budget items and provide requested materials (.5); confer with M. Helt and J. Calandra on budget items (.2); review budget discussions (.2). |
| B230 04/28/22 | Financing/Cash Collections C. Greer | 1.10 | 478.50 | Prepare notice of filing of revised approved budget (.8); file same (.2); circulate and coordinate service (.1). |
| B230 04/28/22 | Financing/Cash Collections C. Greer | 1.20 | 522.00 | Prepare index and binder for M. Helt re; preparation for 5/3/22 final cash collateral hearing. |
| B230 04/28/22 | Financing/Cash Collections J. Gerber | 1.40 | 1,134.00 | Review proposed cash collateral order (.6); confer with M. Helt and J. Calandra on cash collateral budget items (.2); call with S. Simaika on updated budget (.3); confer with H. Siegel on notice of approved budget (.1); review and revise notice of approved budget (.2). |
| B290 04/01/22 | Insurance J. Gerber | 0.20 | 162.00 | Confer with B. Schick on insurance question re: litigation party. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>04/04/22 | Insurance<br>J. Gerber | 0.10 | 81.00 | Confer with B. Schick on D&O insurance. |
| B290<br>04/05/22 | Insurance<br>J. Gerber | 0.20 | 162.00 | Confer with B. Schick on insurance coverage. |
| B290<br>04/05/22 | Insurance<br>D. Green | 0.10 | 88.50 | Communications with B. Schick. |
| B290<br>04/06/22 | Insurance<br>D. Green | 0.40 | 354.00 | Communications with M. Helt, J. Gerber, and B. Schick regarding insurance. |
| B290<br>04/06/22 | Insurance<br>J. Gerber | 0.20 | 162.00 | Confer with B. Schick on insurance policy inquiry. |
| B290<br>04/11/22 | Insurance<br>D. Green | 0.20 | 177.00 | Communications with B. Schick. |



Red River Waste Solutions

Client:        114930
Invoice:       3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 04/14/22 | Insurance D. Green | 0.20 | 177.00 | Communications with J. Gerber re: insurance question. |
| B290 04/14/22 | Insurance D. Green | 0.10 | 88.50 | Communications with S. Simaika and XL re: insurance payments. |
| B290 04/14/22 | Insurance J. Gerber | 2.00 | 1,620.00 | Confer with C. Greer on producing insurance policy (.3); confer with E. Wall on insurance policy and motion to seal (.2); confer with D. Green and J. Krieser on insurance issues (.2); confer with P. Warner on insurance questions and provide relevant documents (.8); review insurance policy (.5). |
| B290 04/15/22 | Insurance D. Green | 0.10 | 88.50 | Communications with team regarding insurance issues. |
| B290 04/15/22 | Insurance J. Gerber | 0.60 | 486.00 | Confer with M. Helt on potential D&O settlement terms (.2); draft email to P. Warner on insurance items (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701428
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 04/19/22 | Insurance J. Gerber | 0.10 | 81.00 | Confer with P. Warner on insurance items. |
| B290 04/19/22 | Insurance R. Smethurst | 0.30 | 342.00 | Status emails with J. Gerber. |
| B290 04/20/22 | Insurance R. Smethurst | 1.50 | 1,710.00 | Evaluate D&O notice and coverage issues for trustee claim against Smiths and emails with J. Gerber and D. Green re: same (.7); evaluate Vestal settlement, payment and coverage issues and respond to J. Gerber questions re: same (.7) follow-up emails with D. Green (.1). |
| B290 04/20/22 | Insurance D. Green | 0.30 | 265.50 | Strategy communications with insurance counsel regarding D&O policy. |
| B290 04/21/22 | Insurance D. Green | 0.50 | 442.50 | CWork on letter to insurance carrier. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701428 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>04/25/22 | Insurance<br>J. Gerber | 0.60 | 486.00 | Review insurance inquiry with D. Green (.2); compile related insurance information for D. Green (.4). |
| B290<br>04/25/22 | Insurance<br>D. Green | 0.30 | 265.50 | Communications with J. Gerber re: insurance. |
| B290<br>04/26/22 | Insurance<br>J. Haake | 0.30 | 180.00 | Correspondence with M. Duron re: insurance issues. |
| B290<br>04/27/22 | Insurance<br>D. Green | 0.30 | 265.50 | Communications with S. Simaika and broker re: insurance. |
| B290<br>04/27/22 | Insurance<br>J. Haake | 0.20 | 120.00 | Ccorrespondence with M. Duron re: insurance issues. |
| B290<br>04/28/22 | Insurance<br>D. Green | 0.20 | 177.00 | Communications with B. Schick and S. Simaika regarding insurance. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | |
|---|---|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 04/01/22 | Plan and Disclosure Statement C. Greer | 0.70 | 304.50 | Prepare supplemental certificate of conference re: expedited hearing re: third motion extending exclusivity (.3); file same (.2); circulate and coordinate service (.2). |
| B320 04/05/22 | Plan and Disclosure Statement M. Helt | 2.00 | 1,800.00 | Prepare for and participate in call with Committee on PSA issues (1.2); attend preparation call with J. Calandra (.4); attend Platform follow-up call with J. Calandra (.4). |
| B320 04/06/22 | Plan and Disclosure Statement J. Gerber | 0.60 | 486.00 | Update plan support agreement and confer with M. Helt. |
| B320 04/06/22 | Plan and Disclosure Statement D. Green | 0.50 | 442.50 | Communications with team regarding sale and plan process (.2); strategy communications with J. Haake regarding sale and plan processes (.3). |
| B320 04/06/22 | Plan and Disclosure Statement M. Helt | 1.00 | 900.00 | Attend call with equity and Committee on PSA. |
| B320 04/06/22 | Plan and Disclosure Statement J. Gerber | 1.40 | 1,134.00 | Prepare testimony for exclusivity motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701428
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 04/08/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting third exclusivity extension. |
| B320 04/14/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with J. Haake on exclusivity motion. |
| B320 04/15/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Revise motion to extend exclusivity and cause same to be filed. |
| B320 04/15/22 | Plan and Disclosure Statement D. Green | 0.30 | 265.50 | Strategy communications with J. Haake regarding plan process. |
| B320 04/15/22 | Plan and Disclosure Statement J. Haake | 2.00 | 1,200.00 | Revise plan. |
| B320 04/15/22 | Plan and Disclosure Statement C. Greer | 0.90 | 391.50 | Review complex procedures re: notice provisions (.1); review third order extending exclusivity (.1); review and revise fourth motion extending exclusivity (.3); file same (.2); circulate and coordinate service |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:      114930
Invoice:     3701428
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2). |
| B320<br>04/15/22 | Plan and Disclosure Statement<br>J. Gerber | 0.30 | 243.00 | Discuss exclusivity motion with C. Greer and J. Haake. |
| B320<br>04/18/22 | Plan and Disclosure Statement<br>M. Helt | 1.40 | 1,260.00 | Phone call with Committee and equity counsel re: PSA issues. |
| B320<br>04/19/22 | Plan and Disclosure Statement<br>C. Greer | 0.70 | 304.50 | Prepare notice of hearing re: fourth exclusivity motion (.3); file same (.2); circulate and coordinate service (.2). |
| B320<br>04/21/22 | Plan and Disclosure Statement<br>J. Gerber | 3.30 | 2,673.00 | Prepare motion to approve plan support agreement (1.8); multiple revisions to  plan support agreement (1.1); confer with M. Ward and M. Ridulfo on plan support agreement (.4). |
| B320<br>04/21/22 | Plan and Disclosure Statement<br>M. Helt | 1.30 | 1,170.00 | Finalize PSA. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | | Client: | 114930 |
| | | | | | Invoice: | 3701428 |
| | | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 04/22/22 | Plan and Disclosure Statement J. Gerber | 0.90 | 729.00 | Update draft of plan support agreement motion with updated agreement terms (.5); calls with C. Greer and M. Helt on plan support agreement (.4). |
| B320 04/22/22 | Plan and Disclosure Statement C. Greer | 1.40 | 609.00 | Review and finalize motion to approve plan support agreement and related exhibits (1.0); file same (.2); circulate and coordinate service (.2). |
| B320 04/25/22 | Plan and Disclosure Statement C. Greer | 0.60 | 261.00 | Prepare notice of hearing re: motion to approve plan support agreement (.2); file same (.2); circulate and coordinate service (.2). |
| B320 04/25/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Revise draft plan to incorporate information from plan support agreement. |
| B320 04/27/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Revise plan to incorporate plan support agreement comments. |
| B410 04/13/22 | Gen Bankruptcy Advice/Opinions M. Helt | 0.60 | 540.00 | Attend board call. |


McDermott
Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701428 |
| Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| **Total Hours** | **710.40** | | **Total For Services** | **$537,042.50** |

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Bishop Jones | 3.00 | 265.00 | 795.00 |
| L. Ditlow | 1.10 | 1,105.00 | 1,215.50 |
| J. Gerber | 199.90 | 810.00 | 161,919.00 |
| E. Gilbert | 0.60 | 1,295.00 | 777.00 |
| D. Green | 98.60 | 885.00 | 87,261.00 |
| C. Greer | 84.00 | 435.00 | 36,540.00 |
| J. Haake | 138.40 | 600.00 | 83,040.00 |
| M. Helt | 179.40 | 900.00 | 161,460.00 |
| D. Northrop | 3.30 | 575.00 | 1,897.50 |
| A. Sieber | 0.30 | 285.00 | 85.50 |
| R. Smethurst | 1.80 | 1,140.00 | 2,052.00 |
| **Totals** | **710.40** | | **$537,042.50** |

### Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 41.20 | 27,595.00 |
| B130 | Asset Disposition | 270.30 | 201,153.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 59.20 | 45,718.50 |
| B150 | Mtgs/Communications w/Creditor | 31.60 | 26,110.50 |
| B155 | Court Hearings | 153.40 | 119,379.00 |
| B160 | Fee/Employment Applications | 30.80 | 20,661.00 |
| B190 | Other Contested Matters | 59.90 | 49,232.00 |
| B210 | Business Operations | 2.80 | 2,533.50 |
| B220 | Employee Benefits/Pensions | 0.40 | 324.00 |
| B230 | Financing/Cash Collections | 28.50 | 19,591.50 |
| B290 | Insurance | 9.00 | 7,981.50 |



McDermott
Will & Emery

Red River Waste Solutions

| | | | |
|---|---|---|---|
| | Client: | 114930 |
| | Invoice: | 3701428 |
| | Invoice Date: | 11/08/2022 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B320 | Plan and Disclosure Statement | 22.70 | 16,222.50 |
| B410 | Gen Bankruptcy Advice/Opinions | 0.60 | 540.00 |
| | | 710.40 | 537,042.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Document Services | 111.10 |
| VENDOR: Reliable Copy Service INVOICE#: WL104990 DATE: 4/18/2022   - preparation of hearing binder | |
| Filing/Registration Fee | 188.00 |
| VENDOR: BMO Harris Bank NA INVOICE#: 0426226414.32 DATE: 4/26/2022   - TX Bankruptcy Court - Sale Motion for Jane Gerber | |
| Obtain Copy of Transcripts | 665.50 |
| VENDOR: Kathy Rehling INVOICE#: 9003 DATE: 4/9/2022   - obtain 4/8/22 hearing transcript | |
| Obtain Copy of Transcripts | 291.60 |
| VENDOR: Kathy Rehling INVOICE#: 9012 DATE: 4/13/2022   - obtain transcript for: 4/4/22, 4/7/22 and 4/12/22 | |
| Obtain Copy of Transcripts | 59.95 |
| VENDOR: Kathy Rehling INVOICE#: 9016 DATE: 4/15/2022   - obtain 4/13/22 hearing transcript | |
| Obtain Copy of Transcripts | 750.20 |
| VENDOR: Kathy Rehling INVOICE#: 9028 DATE: 4/21/2022   - obtain transcript for 4/19/22 hearing | |
| Computer Assisted Research | 9,537.96 |
| Express Mail | 170.19 |
| Messenger/Courier | 667.68 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$12,442.18** |
| **Total This Invoice** | **$550,412.18** |



Red River Waste Solutions                                          11/08/2022
Invoice: 3701428

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 710.40 | 537,970.00 | 12,442.18 | 0.00 | 550,412.18 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

**<u>May 2022 Invoice</u>**



McDermott
Will & Emery

Invoice: 3701393                                                    08/15/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/02/22 | Case Administration J. Gerber | 4.30 | 3,483.00 | Review multiple drafts of updated schedules and compile outstanding questions (2.3); multiple communications with M. Duron on updated schedules (.7); confer with M. Tabolsky on requested draft (.2); revise draft of global notes (.5); confer with J. Calandra on final schedules (.1); call with client team, M. Helt and J. Calandra (.5). |
| B110 05/02/22 | Case Administration C. Greer | 0.40 | 174.00 | File amended schedules (.2); circulate and coordinate service (.2). |
| B110 05/02/22 | Case Administration C. Greer | 0.90 | 391.50 | Review docket and update critical dates calendar. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 05/02/22 | Case Administration C. Greer | 0.10 | 43.50 | Circulate 4/27/22 hearing transcript. |
| B110 05/03/22 | Case Administration J. Gerber | 1.80 | 1,458.00 | Confer with Court on bid procedures status conference (.1); confer with clerk's office and C. Greer on filing schedules (.3); confer with A. Tsai on mailing of bid order notices (.2); confer with J. Haake and C. Greer on motion to seal (.3); revise motion to seal (.6); confer with C. Greer and J. Bishop on billing items (.3). |
| B110 05/04/22 | Case Administration J. Gerber | 1.70 | 1,377.00 | Confer with C. Greer on transcript order (.2); review request from M. Bunch and redirect to C. Greer (.3); finalize motion to file under seal and confer with C. Greer on filing and revised order (.4); confer with M. Struble and E. Schmidt on motion to seal (.5); compile materials requested by M. Helt (.2); confer with M. Helt on request from G. Barber (.1). |
| B110 05/04/22 | Case Administration C. Greer | 1.20 | 522.00 | Complete and submit transcript order for 5/3/22 hearing (.2); update critical dates calendar (.1); obtain current limited service list from Stretto and email to M. Bunch (.1); review Stretto website to confirm case information and pleadings are current (.8). |



# McDermott
# Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 05/04/22 | Case Administration C. Greer | 1.10 | 478.50 | File motion to seal letter agreement with Platform (.2); circulate and coordinate service (.2); upload order (.2); email to chambers re: filing of same and order upload (.1); revise order to seal letter agreement (.1); file same (.2); email chambers re: revised order filed and uploaded (.1). |
| B110 05/04/22 | Case Administration J. Gerber | 0.10 | 81.00 | Confer with Stretto on updating website. |
| B110 05/05/22 | Case Administration C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting motion to seal letter agreement. |
| B110 05/05/22 | Case Administration J. Gerber | 1.70 | 1,377.00 | Calls with C. Greer on transcript and motion to seal (.4); confer with J. Haake re: document to file under seal (.2); confer with S. Simaika on payments to Committee's professionals (.2); update T. Atkinson and J. Gansman on payments (.2); call with J. Smith, M. Lavoie, M. Ridulfo, J. Calandra and M. Helt (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/06/22 | Case Administration C. Greer | 0.50 | 217.50 | Prepare witness and exhibit binders for 5/10/22 hearing for chambers and McDermott team. |
| B110 05/06/22 | Case Administration C. Greer | 3.00 | 1,305.00 | Circulate first 100 pages of 5/3/22 hearing transcript (.1); circulate full transcript for 5/3/22 hearing (.1); review 5/3/22 transcript and prepare chart of admitted exhibits and exhibits taken under judicial notice 2.8). |
| B110 05/09/22 | Case Administration C. Greer | 0.20 | 87.00 | Circulate unopposed motion to waive local counsel filed by M. Bunch. |
| B110 05/09/22 | Case Administration C. Greer | 0.30 | 130.50 | Update critical dates calendar (.1); file limited service list as of 5/9/22 (.2). |
| B110 05/09/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with M. Helt on causes of action (.1); confer with Capstone team on U.S. Trustee updates (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/10/22 | Case Administration C. Greer | 0.50 | 217.50 | Complete and submit 5/9/22 hearing transcript request. |
| B110 05/10/22 | Case Administration C. Greer | 0.50 | 217.50 | Research notices of suggestions of bankruptcy filed to date. |
| B110 05/10/22 | Case Administration C. Greer | 3.00 | 1,305.00 | Research suggestions of bankruptcy filed (1.2); email R. Brzozowski re: contact information for J. Lantrip (plaintiff) (.1); review limited service list and notice of bar date certificate of service and supplemental certificates of service (.8); prepare chart of pre-petition litigation (.9). |
| B110 05/10/22 | Case Administration J. Gerber | 0.10 | 81.00 | Confirm bar date information to be mailed. |
| B110 05/11/22 | Case Administration C. Greer | 0.40 | 174.00 | Update critical dates calendar (.1); complete and submit 5/11/22 hearing transcript order (.2); contact chambers re: potential expedited hearing re: motion to extend time to reject or assume leases (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110<br>05/11/22 | Case Administration<br>C. Greer | 0.30 | 130.50 | Review information sent by client re: pre-petition pending litigation and open claims. |
| B110<br>05/11/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Email to Stretto re: update information to creditor matrix. |
| B110<br>05/11/22 | Case Administration<br>J. Gerber | 0.40 | 324.00 | Review additional information on pre-petition litigation. |
| B110<br>05/12/22 | Case Administration<br>C. Greer | 0.30 | 130.50 | Update critical dates calendar. |
| B110<br>05/12/22 | Case Administration<br>J. Gerber | 0.10 | 81.00 | Provide claim language to M. Helt. |
| B110<br>05/12/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Emails to/from chambers re: scheduling motion to surcharge for hearing. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/13/22 | Case Administration C. Greer | 0.10 | 43.50 | Phone call to Acorn Transcripts re: status of 5/11/22 hearing transcript. |
| B110 05/13/22 | Case Administration C. Greer | 0.10 | 43.50 | Circulate 5/9/22 hearing transcript. |
| B110 05/14/22 | Case Administration D. Green | 0.10 | 88.50 | Strategy communications with M. Helt. |
| B110 05/16/22 | Case Administration C. Greer | 2.20 | 957.00 | Email to chambers re: motion to expedite hearing re: motion to surcharge collateral of MUFG (.1); review docket and update critical dates calendar (.5); review 5/3/22 hearing transcript (.4); review transcript for 5/9/22 hearing (.4); review transcript for 5/11/22 hearing (.3); prepare index for 5/18/22 hearing binder (.4); phone call with J. Haake re: debtor's exhibit list for 5/18/22 hearing (.1). |
| B110 05/16/22 | Case Administration J. Gerber | 2.00 | 1,620.00 | Review updated litigation information and confer with C. Greer (.6); compile list of litigation to update SOFA (.4); confer with M. Helt on bar date item (.2); research |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701393 |
| | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | bar date issue and prepare for M. Helt (.6); review notice of hearing and confer with C. Greer (.2). |
| B110 05/16/22 | Case Administration D. Green | 0.70 | 619.50 | Strategy call with J. Haake (.3); strategy communications with M. Helt (.2); communications with J. Gerber (.2). |
| B110 05/17/22 | Case Administration C. Greer | 0.90 | 391.50 | Update index and binder for M. Helt for 5/18/22 hearing (.4); prepare debtor's exhibit binder for 5/18/22 hearing (.5). |
| B110 05/17/22 | Case Administration J. Gerber | 1.00 | 810.00 | Confer with M. Helt on hearings (.3); calls with K. Reuter on hearings (.2); update team on hearing availability (.2); confer with J. Calandra and K. Reuter on finalizing sale hearing date (.2); review notice of hearing for 6/17/22 (.1) |
| B110 05/17/22 | Case Administration J. Haake | 0.30 | 180.00 | Correspondence with Stretto regarding service issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

|  |  | Client: | 114930 |
|--|--|---------|--------|
|  |  | Invoice: | 3701393 |
|  |  | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---------------|-----------------|-------|--------|-------------|
| B110<br>05/17/22 | Case Administration<br>J. Haake | 0.60 | 360.00 | Correspondence with K. Reuter regarding scheduling (.3); correspondence with T. Atkinson regarding case (.3). |
| B110<br>05/17/22 | Case Administration<br>D. Green | 2.60 | 2,301.00 | Strategy call with M. Helt and J. Gerber (.3); work on objection to motion to expedite filed by MUFG (2.3). |
| B110<br>05/17/22 | Case Administration<br>C. Greer | 1.00 | 435.00 | Review and research pre-petition litigation and service information for notice of bar date and amended schedules. |
| B110<br>05/18/22 | Case Administration<br>C. Greer | 3.20 | 1,392.00 | Review docket and prepare index and binder of pleadings filed 5/17/22 (1.2); prepare electronic binders of debtor's exhibit list for 5/18/22 hearing (.3); prepare electronic binders of MUFG witness and exhibit list for 5/18/22 hearing (.6); prepare electronic binder of Committee's exhibit list for 5/18/22 hearing (.3); prepare electronic binders of James Smith's exhibit list for 5/18/22 hearing (.3); prepare electronic binders of Northpoint witness and exhibit list for 5/18/22 hearing (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701393 |
| | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/18/22 | Case Administration J. Gerber | 0.90 | 729.00 | Review hearing binders for M. Helt (.3); confer with C. Greer on binders for hearing on interim fees (.2); confer with C. Greer on items set for 5/18/22 hearing (.2); confer with C. Greer on witness and exhibit list for 5/23/22 (.2). |
| B110 05/19/22 | Case Administration C. Greer | 1.00 | 435.00 | Review docket and update critical dates calendar (.9); email to Stretto re: updated chart of pre-petition litigation for preparation of amended SOFA (.1). |
| B110 05/19/22 | Case Administration C. Greer | 3.20 | 1,392.00 | Research pre-petition litigation information and review service information re: notice of bid procedures order and amended schedules (1.9); update chart re: same (1.2); circulate (.1). |
| B110 05/19/22 | Case Administration J. Gerber | 0.60 | 486.00 | Confer with C. Greer and H. Siegel on document request (.1); confer with C. Greer on updated hearing settings (.1); confer with C. Greer and M. Duron on amended SOFA (.4). |
| B110 05/20/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/20/22 | Case Administration C. Greer | 0.50 | 217.50 | Submit 5/18/22 hearing transcript request (.2); prepare binder for Court for 5/23/22 hearing (.3). |
| B110 05/20/22 | Case Administration C. Greer | 0.20 | 87.00 | Obtain information re: pre-petition litigation. |
| B110 05/20/22 | Case Administration C. Greer | 8.20 | 3,567.00 | Review all transcripts for all hearings held and docket for adjourned hearings and prepare chart. |
| B110 05/20/22 | Case Administration D. Green | 0.40 | 354.00 | Communications with court regarding mediation (.2); communications with team regarding same (.2). |
| B110 05/20/22 | Case Administration J. Gerber | 0.60 | 486.00 | Confer with C. Greer on transcript (.1); provide requested organizational charts to J. Haake (.1); confer with M. Helt and draft email on mediation (.4). |
| B110 05/23/22 | Case Administration C. Greer | 0.70 | 304.50 | Review, assemble and redact March monthly operating report (.3); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:          114930
Invoice:        3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/23/22 | Case Administration J. Gerber | 0.40 | 324.00 | Review weekly variance report. |
| B110 05/24/22 | Case Administration J. Haake | 0.10 | 60.00 | Correspondence with Stretto regarding service issues. |
| B110 05/25/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with C. Greer on SOFA issues. |
| B110 05/26/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with C. Greer on SOFA data. |
| B110 05/27/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 05/27/22 | Case Administration C. Greer | 0.20 | 87.00 | Review mediation order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 05/27/22 | Case Administration C. Greer | 1.00 | 435.00 | Research pre-petition litigation information for amended SOFA (.7); email to Red River's counsel in A. Kelly litigation (.1); email to Red River's counsel in G. Green litigation (.1); email Red River counsel in M. Akason litigation (.1). |
| B110 05/31/22 | Case Administration C. Greer | 0.50 | 217.50 | Update critical dates calendar (.3); circulate Bashar's motion to waive local counsel (.2). |
| B110 05/31/22 | Case Administration C. Greer | 0.20 | 87.00 | Review emails and update pre-petition litigation chart. |
| B130 05/02/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Gather schedules for filing final asset purchase agreement in advance of hearing on same. |
| B130 05/02/22 | Asset Disposition J. Haake | 1.90 | 1,140.00 | Review proposed changes to bid procedures and APA and calls with M. Struble regarding same (1.2); calls with M. Helt regarding negotiations (.2); call with M. Ward regarding negotiations (.1); call with J. Lozano regarding negotiations (.1); correspondence with M. Struble regarding finalizing documents (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date: 08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>05/02/22 | Asset Disposition<br>C. Greer | 2.60 | 1,131.00 | Prepare notice of filing of revised bid procedures order and amended asset purchase agreement (.4); revise exhibits to same (1.8); file same (.2); circulate and coordinate service (.2). |
| B130<br>05/02/22 | Asset Disposition<br>M. Helt | 1.70 | 1,530.00 | Review proposed changes by buyer to APA and bid-procedures order (.3); phone call with J. Calandra re: same (.2); prepare for and participate in global settlement call (1.2). |
| B130<br>05/02/22 | Asset Disposition<br>J. Haake | 0.50 | 300.00 | Prepare redlines and correspondence with T. Atkinson relating to draft sale documents. |
| B130<br>05/02/22 | Asset Disposition<br>J. Haake | 1.50 | 900.00 | Prepare for and participate in conference call with B. Wallander and T. Wood regarding bidding procedures order and APA. |
| B130<br>05/02/22 | Asset Disposition<br>J. Haake | 0.40 | 240.00 | Correspondence and call with J. Lozano regarding negotiated language. re: sale. |
| B130<br>05/02/22 | Asset Disposition<br>J. Gerber | 1.90 | 1,539.00 | Review drafts of APA and bid procedures (.4); multiple discussions with S. Simaika on asset purchase agreement (.6); review additional drafts of negotiated language on asset purchase agreement and bid |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | procedures order (.5). |
| B130 05/03/22 | Asset Disposition C. Greer | 2.70 | 1,174.50 | Revise bid procedures order and exhibits (1.2); upload same (.3); circulate and coordinate service of bid procedures order (.2); prepare motion for leave to file Platform letter agreement under seal (1.0). |
| B130 05/03/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Correspondence with J. Calandra regarding sale process. |
| B130 05/03/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Confer with C. Greer on edits to the bid procedures order. |
| B130 05/04/22 | Asset Disposition M. Helt | 2.80 | 2,520.00 | Lengthy work on sale-process issues. |
| B130 05/04/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Correspondence with J. Calandra and circulate executed APA and letter agreement. |



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/05/22 | Asset Disposition C. Greer | 0.20 | 87.00 | File Platform letter agreement under seal. |
| B130 05/05/22 | Asset Disposition M. Helt | 2.20 | 1,980.00 | Lengthy work on sale issues. |
| B130 05/05/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Confer with H. Mason on non-disclosure agreement. |
| B130 05/06/22 | Asset Disposition M. Helt | 3.60 | 3,240.00 | Work on sale issues (2.7); multiple calls with J. Calandra on sale issues/hearing preparation/municipal issues (.9). |
| B130 05/06/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Review Capstone sale process letter (.2); review communications on sale updates (.2). |
| B130 05/07/22 | Asset Disposition M. Helt | 2.60 | 2,340.00 | Lengthy work with bidder's counsel on diligence (.8); work on follow-up issues re: diligence requests and sales issues (1.8). |



## McDermott
## Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 05/10/22 | Asset Disposition D. Green | 0.40 | 354.00 | Communications with team regarding sale process (.3); review email and draft from XL insurance counsel (.1). |
| B130 05/11/22 | Asset Disposition C. Greer | 3.20 | 1,392.00 | Review schedule 2.1 of Platform APA re: schedule of leases (.2); review docket for certificates of service re: bid procedures motion and related documents, bid procedures order, and amended sale motion re: service to contract parties (1.8); prepare chart of contract parties and notice parties (1.2). |
| B130 05/11/22 | Asset Disposition C. Greer | 0.40 | 174.00 | Review docket of Brook Mays for form of pleading for motion to authorize payment of sale transaction (.2); circulate Northpoint objection to amended sale motion (.2). |
| B130 05/12/22 | Asset Disposition J. Gerber | 2.80 | 2,268.00 | Compile information needed for sale incentive motion and confer with Capstone team (.5); review responses form J. Calandra and confer with S. Simaika (.4); draft sale incentive motion (1.4); calls with S. Simaika on incentive payment and cash collateral (.2); confer with S. Simaika and M. Duron on sale related fees (.3) |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>05/12/22 | Asset Disposition<br>M. Helt | 2.20 | 1,980.00 | Work on sale-related issues and diligence. |
| B130<br>05/12/22 | Asset Disposition<br>D. Green | 0.20 | 177.00 | Work on XL insurance proposal for sale order. |
| B130<br>05/13/22 | Asset Disposition<br>J. Gerber | 2.80 | 2,268.00 | Confer with M. Helt on sale incentive motion (.2); confer with J. Calandra and S. Simaika on sale incentive motion (.4); confer with C. Greer on motion to seal sale incentive exhibit (.2); draft and revise motion to approve sale incentives (1.2); draft declaration in support of sale incentives (.6); confer with S. Simaika on same (.2). |
| B130<br>05/16/22 | Asset Disposition<br>J. Gerber | 0.50 | 405.00 | Review and revise motion to seal for sale incentive motion (.4); provide drafts of sale incentive documents to M. Helt (.1). |
| B130<br>05/16/22 | Asset Disposition<br>M. Helt | 1.90 | 1,710.00 | Work on sale issues. |



## McDermott Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701393 |
| | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/17/22 | Asset Disposition J. Gerber | 0.70 | 567.00 | Confer with C. Greer on notices and withdraw motion for surcharge expedite (.3); confer with J. Haake on sale motion and closing transaction timing (.2); confer with M. Helt on sale incentive motion (.2). |
| B130 05/17/22 | Asset Disposition M. Helt | 2.80 | 2,520.00 | Work with J. Calandra on sale issues (1.2); work on sale issues (.9); phone call with Platform's counsel on sale-hearing issues (.3); attend follow-up call with J. Calandra on sale issues (.4). |
| B130 05/17/22 | Asset Disposition C. Greer | 0.20 | 87.00 | Circulate Val Verde County limited objection to sale motion. |
| B130 05/17/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with M. Helt on contacts for bids (.1); confer with Capstone on other bid items (.3). |
| B130 05/18/22 | Asset Disposition C. Greer | 0.20 | 87.00 | Circulate Santander objection to amended sale motion. |
| B130 05/18/22 | Asset Disposition M. Helt | 1.60 | 1,440.00 | Work with J. Calandra on allocation/bid/sale issues. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/19/22 | Asset Disposition M. Helt | 4.40 | 3,960.00 | Work on sale/credit-bid analysis (2.7); phone call with Capstone on same (.3); work with J. Calandra on sale/settlement issues (1.4). |
| B130 05/19/22 | Asset Disposition J. Gerber | 2.20 | 1,782.00 | Review bid materials from Capstone (.4); call with M. Helt and S. Simaika on credit bid issues (.7); compile credit bid information for S. Simaika (.1); attend bid discussion with consulting parties (.8); confer with J. Calandra after discussion (.2). |
| B130 05/20/22 | Asset Disposition J. Gerber | 1.10 | 891.00 | Call with S. Simaika on asset purchase agreement and plan (.5); confer with J. Haake and C. Greer on asset purchase agreement (.1); review bid procedures order and confer with J. Calandra (.5). |
| B130 05/23/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Call with H. Mason on auction (.1); confer with S. Simaika on fee orders, auction and credit bids (.5); call with J. Calandra on auction and credit bids (.2). |
| B130 05/23/22 | Asset Disposition M. Helt | 0.50 | 450.00 | Phone calls with J. Calandra on sale/credit-bid issues (.3); follow-up call with J. Calandra on sale and mediation issues (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/24/22 | Asset Disposition M. Helt | 1.20 | 1,080.00 | Work on sale / credit-bid issues. |
| B130 05/24/22 | Asset Disposition C. Greer | 0.10 | 43.50 | Assemble signature pages to asset purchase agreement. |
| B130 05/24/22 | Asset Disposition J. Gerber | 2.30 | 1,863.00 | Call with H. Mason on sale process (.2); confer with M. Struble on sale process (.2); confer with M. Helt and J. Haake on auction and APA (.3); call with W. Smith on Brandau lease (.2); review Brandau proof of claim and confer with S. Simaika and M. Duron on information needed (.3); call with M. Held on TBK assets (.2); confer with J. Calandra and S. Simaika on TBK bid (.5); call with J. Calandra on credit bids (.2); confer with C. Greer on APA documents (.2). |
| B130 05/25/22 | Asset Disposition C. Greer | 0.60 | 261.00 | Circulate XL limited objection to amended sale motion (.2); circulate Daimler Trust objection to amended sale motion (.2); circulate Val Verde amended objection to amended sale motion (.2). |



## McDermott Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701393 |
| Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/25/22 | Asset Disposition C. Greer | 0.60 | 261.00 | Review executed APA and retrieve exhibits and schedules to update. |
| B130 05/25/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Confer with C. Greer on sale objections. |
| B130 05/26/22 | Asset Disposition J. Gerber | 2.30 | 1,863.00 | Review TBK requests and confer with M. Helt and J. Calandra (.4); call with M. Held and M. Stull on bid meeting (.2); confer with J. Calandra on same (.3); update parties on corrected APA (.3); confer with A. Tenenbaum and review EPA language for sale order (.4); confer with J. Haake, J. Calandra and B. Wallander on EPA language (.3); confer with Z. Taylor on call about cure amount (.2); confer with S. Simaika on same (.2). |
| B130 05/26/22 | Asset Disposition M. Helt | 0.30 | 270.00 | Phone call with TBK counsel on credit-bid issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 05/26/22 | Asset Disposition C. Greer | 0.60 | 261.00 | Review various dockets and retrieve forms of sale orders. |
| B130 05/26/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Call with A. Tenenbaum regarding proposed sale motion and proposed language from the EPA. |
| B130 05/27/22 | Asset Disposition C. Greer | 1.20 | 522.00 | Prepare notice of no auction (.8); file same (.2); circulate and coordinate service (.2). |
| B130 05/27/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Circulate Hardin County objection to proposed cure amount (.2); retrieve various forms of sale orders (.2); prepare index of sale objections (.4); prepare index of cure objections (.2). |
| B130 05/27/22 | Asset Disposition J. Gerber | 2.80 | 2,268.00 | Call with W. Smith and Z. Taylor on Brandau lease (.3); confer with S. Simaika and J. Haake on cure for Brandau lease (.3); confer with B. Wallander on EPA language and credit bids (.4); confer with A. Tenenbaum on EPA language and objection (.3); review prior orders with EPA language (.4); update proposed sale order with EPA language (.2); review Hardin County objection and confer with M. Helt |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2); call with M. Held on TBK discussions (.2); confer with J. Haake and C. Greer on auction notice (.3); revise notice and circulate to team (.2). |
| B130 05/31/22 | Asset Disposition M. Helt | 4.30 | 3,870.00 | Work on sale-objection issues (2.3); work on sale issues (1.4); phone call with Nashville's counsel re: sale objection (.6). |
| B130 05/31/22 | Asset Disposition J. Gerber | 3.70 | 2,997.00 | Confer with S. Simaika and M. Duron on Hardin County cure objection (.3); confer with M. Helt on same (.1); confer with M. Held on TBK meeting and objection deadline (.3); confer with S. Simaika and J. Calandra on scheduling TBK meeting (.2); confer with J. Vasek on sale objection extension (.1); confer with M. Helt on sale objection extensions (.2); create chart reflecting each of the objection filed (2.5). |
| B130 05/31/22 | Asset Disposition C. Greer | 1.40 | 609.00 | Circulate Daimler Trust's objection to assumption and assignment and cure amount re: executory contracts (.2); circulate SWDA objection to assumption and assignment of contracts (.2); circulate Hardin County supplemental objection to proposed cure amount (.2); circulate Nashville & Davidson County objection to cure amounts (.2); |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 114930 | |
| | | | Invoice: | 3701393 | |
| | | | Invoice Date: | 08/15/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | circulate Red River Service Corp. objection to cure amounts (.2); update chart of assignment and assumption/cure objections (.4). |
| B130 05/31/22 | Asset Disposition C. Greer | 1.20 | 522.00 | Circulate VFS limited objection to sale motion (.2); circulate Santek objection to amended sale motion (.2); circulate Mack Financial objection to amended sale motion (.2); circulate Signature Financial objection to amended sale motion (.2); update chart of sale objections (.4). |
| B140 05/03/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.50 | 217.50 | Research stay relief orders to revise Bashar stay relief motion. |
| B140 05/31/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.50 | 405.00 | Revise proposed order on Bashar motion to lift stay (.4); confer with D. Green on same (.1). |
| B150 05/03/22 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 324.00 | Confer with M. Held on TBK items (.2); confer with M. Duron on TBK adequate protection payment (.1); review inquiry from Val Verde County (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B150 05/04/22 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 405.00 | Confer with M. Duron and M. Held on payment to TBK (.3); update team on TBK proposal expected (.2). |
| B150 05/04/22 | Mtgs/Communications w/Creditor M. Helt | 0.20 | 180.00 | Attend Nashville call. |
| B150 05/05/22 | Mtgs/Communications w/Creditor M. Helt | 0.20 | 180.00 | Attend Nashville call. |
| B150 05/10/22 | Mtgs/Communications w/Creditor M. Helt | 3.40 | 3,060.00 | Attend Nashville call (.2); call with Commitee on next steps (.4); phone call with IB re potential sale interest (.7); prepare for and participate in call with Committee and equity counsel on PSA issues (2.1). |
| B150 05/10/22 | Mtgs/Communications w/Creditor J. Gerber | 1.00 | 810.00 | Creditor call with M. Moore (.2); return creditor call from C. Dixon (.2); creditor call with F. Moore (.2); confer with M. Stull and J. Haake on sale process (.2); review email from T. Brink (.1); review email from H. Siegel (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701393 |
| Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 05/11/22 | Mtgs/Communications w/Creditor M. Helt | 3.00 | 2,700.00 | Attend Nashville call (.3); attend Nashville/Platform call (.5); follow-up call with J. Calandra on same and other sale-related issues (.6); attend follow-up debrief calls (1.6). |
| B150 05/11/22 | Mtgs/Communications w/Creditor D. Green | 1.00 | 885.00 | Strategy communications with J. Haake (.3); communications with team and M. Lavoie regarding litigation matters (.2); communications with Committee regarding surcharge motion (.1); strategy communications with M. Helt (.2); communications with paralegal regarding filing (.2). |
| B150 05/11/22 | Mtgs/Communications w/Creditor J. Gerber | 1.30 | 1,053.00 | Calls with M. Helt, J. Calandra and S. Simaika on post-hearing items (1.0); confer with M. Helt and S. Simaika on variance language (.3). |
| B150 05/12/22 | Mtgs/Communications w/Creditor J. Gerber | 0.20 | 162.00 | Call with creditor C. Dixon (.1); confer with D. Green and J. Haake on request from T. Brink (.1). |
| B150 05/16/22 | Mtgs/Communications w/Creditor M. Helt | 2.20 | 1,980.00 | Attend Nashville call (.2); follow-up phone call with J. Calandra on sale process and Union Bank's objections (.5); follow-up call with J. Calandra on Platform issues (.2); follow-up call with J. Calandra on same (1.0); follow-up call with J. Calanera on Platform / closing issues (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B150 05/17/22 | Mtgs/Communications w/Creditor M. Helt | 1.70 | 1,530.00 | Phone calls with Commitee counsel re: tomorrow's hearing and hearing on PSA (1.0); address follow-up analysis re same (.7). |
| B150 05/17/22 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 324.00 | Attend call with J. Smith, J. Calandra, M. Ridulfo and M. Helt. |
| B150 05/18/22 | Mtgs/Communications w/Creditor M. Helt | 1.60 | 1,440.00 | Phone call with Committee counsel on hearing issues and how to streamline (1.0); follow-up call with Committee allocation/bid/sale issues (.6). |
| B150 05/18/22 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 405.00 | Confer with A. Edson on creditor payments and address with Capstone (.3); confer with J. Haake on property lease issue (.2). |
| B150 05/19/22 | Mtgs/Communications w/Creditor J. Gerber | 0.20 | 162.00 | Follow-up with A. Edson on VFS payments and confirm with Capstone. |
| B150 05/20/22 | Mtgs/Communications w/Creditor L. Ditlow | 0.20 | 221.00 | Call with client re: city stay bonus. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 05/20/22 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 324.00 | Review materials from Deere and confer with M. Duron (.2); email D. Negrete on invoice (.2). |
| B150 05/23/22 | Mtgs/Communications w/Creditor M. Helt | 0.90 | 810.00 | Phone call with equity counsel re: litigation sale (.2); phone call with DIP lender and Committee re: mediation issues and settlement issues (.7). |
| B150 05/23/22 | Mtgs/Communications w/Creditor J. Gerber | 0.80 | 648.00 | Confer with S. Hersh on Huntington request (.2); confer with M. Helt and J. Calandra on Huntington request (.2); confer with S. Simaika and M. Helt on Sumitomo documents (.2); confer with D. Negrete on invoice (.1); confer with G. Barber on auction (.1). |
| B150 05/25/22 | Mtgs/Communications w/Creditor J. Gerber | 2.30 | 1,863.00 | Confer with B. Wallander and M. Struble on sale items (.3); confer with J. Hake on sale items (.3); follow-up with M. Helt on sale items (.3); review proposal from J. Calandra and related section of asset purchase agreement (.4); call with J. Calandra on same (.5); follow-up with M. Held on TBK meeting (.1); confer with J. Calandra and M. Ward on sale issues (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 05/02/22 | Court Hearings C. Greer | 2.10 | 913.50 | Prepare agenda for 5/3/22 hearing (.9) assemble binder of debtor's witness and exhibit list for 5/3/22 hearing (.8); file agenda for 5/3/22 hearing (.2); circulate and coordinate service (.2). |
| B155 05/02/22 | Court Hearings J. Gerber | 0.70 | 567.00 | Attend status conference hearing on bid protections. |
| B155 05/02/22 | Court Hearings M. Helt | 5.10 | 4,590.00 | Prepare for and attend hearing on bid-protections (.4); prepare for 5/3/22 hearing (4.7). |
| B155 05/03/22 | Court Hearings C. Greer | 0.20 | 87.00 | Circulate MUFG additional exhibits for 5/3/22 hearing. |
| B155 05/03/22 | Court Hearings M. Helt | 15.60 | 14,040.00 | Prepare for and attend cash-collateral hearing (13.3); follow-up communications on continued-hearing issues (2.3). |
| B155 05/03/22 | Court Hearings D. Green | 4.00 | 3,540.00 | Attend cash collateral hearing (2.5); strategy communications with J. Haake (.2); communications with M. Helt and J. Gerber regarding evidence issues (.3); research (1.0). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>05/04/22 | Court Hearings<br>D. Green | 0.50 | 442.50 | Work on preparation for continued cash collateral hearing. |
| B155<br>05/05/22 | Court Hearings<br>C. Greer | 1.50 | 652.50 | Prepare witness and exhibit list for 5/10/22 hearing and assemble exhibits. |
| B155<br>05/05/22 | Court Hearings<br>C. Greer | 0.50 | 217.50 | File witness and exhibit list for 5/10/22 hearing (.3); circulate and coordinate service (.2). |
| B155<br>05/06/22 | Court Hearings<br>J. Gerber | 0.50 | 405.00 | Prepare for exclusivity hearing. |
| B155<br>05/08/22 | Court Hearings<br>M. Helt | 7.30 | 6,570.00 | Prepare for 5/9/22 hearing. |
| B155<br>05/09/22 | Court Hearings<br>M. Helt | 13.90 | 12,510.00 | Prepare for and participate in final cash collateral hearing (12.7); handle follow-up de-brief calls and analysis re: hearing and next steps (1.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>05/09/22 | Court Hearings<br>D. Green | 1.00 | 885.00 | Work on cash collateral hearing preparations and strategy communications with M. Helt regarding same. |
| B155<br>05/10/22 | Court Hearings<br>J. Gerber | 0.40 | 324.00 | Attend 5/10/22 hearing on exclusivity. |
| B155<br>05/10/22 | Court Hearings<br>M. Helt | 2.80 | 2,520.00 | Prepare for and attend hearing (.9); address follow-up sale issues (1.9). |
| B155<br>05/11/22 | Court Hearings<br>M. Helt | 4.70 | 4,230.00 | Prepare for the PSA hearing (2.1); attend cash collateral ruling (2.6). |
| B155<br>05/11/22 | Court Hearings<br>D. Green | 2.50 | 2,212.50 | Attend hearing on cash collateral. |
| B155<br>05/16/22 | Court Hearings<br>M. Helt | 1.30 | 1,170.00 | Prepare for PSA hearing (.9); prepare for Wednesday's hearing (.4). |



## McDermott Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>05/16/22 | Court Hearings<br>C. Greer | 2.90 | 1,261.50 | Prepare exhibit list for 5/18/22 hearing (.7); assemble exhibits (.7); prepare notice of hearing re: motion to surcharge collateral of MUFG (.2); circulate J. Smith witness and exhibit list for 5/18/22 hearing (.2); file notice of hearing for 5/18/22 (.2); circulate and coordinate service (.2); file exhibit list for 5/18/22 hearing (.3); circulate and coordinate same (.2); circulate Committee exhibit list for 5/18/22 hearing (.2). |
| B155<br>05/17/22 | Court Hearings<br>C. Greer | 1.30 | 565.50 | Circulate Northpoint witness and exhibit list for 5/18/22 hearing (.2); prepare amended notice of hearing re: amended sale motion and motion to expedite motion to surcharge collateral of MUFG (.4); retrieve and circulate MUFG witness and exhibit list for 5/18/22 hearing (.3); file amended notice of hearing for 6/17/22 (.2); circulate and coordinate service (.2). |
| B155<br>05/18/22 | Court Hearings<br>M. Helt | 7.20 | 6,480.00 | Prepare for and attend 5/18/22 hearing. |
| B155<br>05/18/22 | Court Hearings<br>D. Green | 3.80 | 3,363.00 | Attend 5/18/22 hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 05/18/22 | Court Hearings C. Greer | 1.80 | 783.00 | Retrieve and circulate MUFG witness and exhibit list for 5/23/22 hearing (.2); prepare debtor's witness and exhibit list for 5/23/22 hearing (.6); assemble exhibits re: same (.2); file same (.2); prepare debtor's amended witness and exhibit list for 5/23/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155 05/19/22 | Court Hearings D. Green | 0.10 | 88.50 | Communications with Capstone regarding PSA hearing. |
| B155 05/20/22 | Court Hearings M. Helt | 6.60 | 5,940.00 | Prepare for 5/23/22 hearing (2.7); lengthy calls re: settlement issues (2.5); work on mediation issues (1.4). |
| B160 05/04/22 | Fee/Employment Applications C. Greer | 1.50 | 652.50 | Review McDermott March invoice. |
| B160 05/10/22 | Fee/Employment Applications C. Greer | 2.00 | 870.00 | Review and revise McDermott March invoice. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 05/11/22 | Fee/Employment Applications C. Greer | 1.20 | 522.00 | Review and revise McDermott March invoice. |
| B160 05/18/22 | Fee/Employment Applications C. Greer | 1.60 | 696.00 | Prepare consolidated index of first interim fee applications scheduled for 5/23/22 hearing (.8); retrieve documents for binder (.8). |
| B160 05/23/22 | Fee/Employment Applications C. Greer | 0.10 | 43.50 | Retrieve Capstone and McDermott proposed first interim fee orders. |
| B160 05/26/22 | Fee/Employment Applications C. Greer | 3.80 | 1,653.00 | Prepare McDermott March fee statement (1.6); review and revise McDermott April invoice (2.2). |
| B160 05/26/22 | Fee/Employment Applications J. Gerber | 0.50 | 405.00 | Confer with M. Ward and T. Wood on interim compensation (.3); confer with M. Helt and S. Simaika on same (.2). |
| B160 05/31/22 | Fee/Employment Applications C. Greer | 1.60 | 696.00 | Review and further revise McDermott March invoice. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B170 05/11/22 | Fee/Employment Objections C. Greer | 0.20 | 87.00 | Circulate MUFG objection to Womble first interim fee application. |
| B170 05/12/22 | Fee/Employment Objections C. Greer | 0.20 | 87.00 | Circulate MUFG objection to Rock Creek first interim fee application. |
| B170 05/19/22 | Fee/Employment Objections C. Greer | 0.40 | 174.00 | Circulate MUFG objection to McDermott first interim fee application (.2); circulate MUFG objection to Capstone first interim fee application (.2). |
| B170 05/20/22 | Fee/Employment Objections J. Gerber | 4.20 | 3,402.00 | Call with M. Helt on fee objections (.2); prepare analysis of fee objections (3.4); compile list of requests on hearings from M. Helt and confer with M. Pounds (.4); confer with C. Greer on fee application materials for chambers (.2). |
| B185 05/02/22 | Assumption/Rejection of Leases J. Gerber | 0.40 | 324.00 | Confer with T. Atkinson and M. Benz on assumption deadline (.2); confer with M. Helt and D. Green on assumption deadline (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 05/11/22 | Assumption/Rejection of Leases C. Greer | 1.20 | 522.00 | Prepare motion to expedite hearing re: motion to extend time to reject or assume nonresidential leases (.7); finalize motion to extend deadline to assume or reject leases (.1); file same (.2); circulate and coordinate service (.2). |
| B185 05/11/22 | Assumption/Rejection of Leases D. Green | 0.50 | 442.50 | Work on assumption and rejection of real property leases and communications with team regarding same (.2); review and revise draft motion to assume/assign lease (.3). |
| B185 05/11/22 | Assumption/Rejection of Leases J. Haake | 3.30 | 1,980.00 | Call with S. Simaika regarding leases (.6); research relating to leases (.9); calls with representatives of lease counter parties (1.8). |
| B185 05/11/22 | Assumption/Rejection of Leases J. Gerber | 3.40 | 2,754.00 | Research and draft motion to extend lease assumption/rejection deadline (1.7); confer with M. Duron and S. Simaika on landlord information (.3); confer with J. Haake on deadlines and landlord communications (.5); confer with C. Greer on motion to expedite and service to landlords (.4); confer with M. Duron and S. Simaika on landlord information (.3); confer with parties on motion to expedite (.2). |



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701393 |
| Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185<br>05/12/22 | Assumption/Rejection of Leases<br>J. Gerber | 1.20 | 972.00 | Confer with H. Siegel and M. Ward on motion to extend assumption/rejection deadline (.3); update motion to expedite (.3); confer with K. Reuter and draft certificate of no objection (.4); confer with C. Greer on filing and uploading order (.2). |
| B185<br>05/12/22 | Assumption/Rejection of Leases<br>C. Greer | 0.60 | 261.00 | File certificate of no objection re: debtor's expedited motion for extension of deadline to assume or reject nonresidential leases (.2); upload order (.2); circulate and coordinate service of order granting expedited motion for extension of deadline to assume or reject nonresidential leases (.2). |
| B185<br>05/16/22 | Assumption/Rejection of Leases<br>J. Gerber | 0.60 | 486.00 | Review assumption and assignment notice (.4); confer with J. Haake on same (.2). |
| B185<br>05/16/22 | Assumption/Rejection of Leases<br>C. Greer | 0.80 | 348.00 | Review and finalize assignment and assumption notice and exhibit (.3); file same (.2); circulate and coordinate service (.2); follow-up email to Stretto re: service information for City of Huntsville (.1). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 05/16/22 | Assumption/Rejection of Leases J. Haake | 1.00 | 600.00 | Finalize notice to assume and assign and have filed and served. |
| B185 05/25/22 | Assumption/Rejection of Leases J. Gerber | 2.50 | 2,025.00 | Review lease and invoice on assumption issue (.7); research assumption issue (1.5); confer with S. Simaika on lease materials and communications (.3). |
| B190 05/02/22 | Other Contested Matters C. Greer | 1.00 | 435.00 | Review order re: Nashville stay relief and settlement agreement with Fort Wayne and Argonaut and prepare list of critical dates (.9); circulate (.1). |
| B190 05/02/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Review and circulate MUFG complaint. |
| B190 05/02/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Review email from Euclid regarding position (.1); communications with M. Helt regarding hearing preparation (.1); communications with J. Gerber regarding Nashville (.1). |
| B190 05/04/22 | Other Contested Matters J. Haake | 0.80 | 480.00 | Analysis of discovery issues in anticipation of objecting and gathering documents. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/04/22 | Other Contested Matters<br>J. Gerber | 1.10 | 891.00 | Confer with C. Greer to schedule answer to adversary (.2); confer with M. Helt and D. Green on adversary proceeding (.2); confer with M. Lavoie on adversary proceeding (.1); review deposition notices and discovery requests (.6). |
| B190<br>05/04/22 | Other Contested Matters<br>D. Green | 1.20 | 1,062.00 | Strategy conference calls with M. Helt and J. Gerber (.6); communications with counsel for the Bank regarding discovery (.2); work on Bank's discovery requests including team strategy communications (.3); strategy communications with J. Haake (.1). |
| B190<br>05/05/22 | Other Contested Matters<br>J. Haake | 0.50 | 300.00 | Call with M. Ward and M. Ridulfo regarding discovery and motion to quash. |
| B190<br>05/05/22 | Other Contested Matters<br>J. Haake | 0.80 | 480.00 | Analysis of discovery requests from MUFG and potentially responsive documents. |
| B190<br>05/05/22 | Other Contested Matters<br>J. Haake | 0.50 | 300.00 | Document review and correspondence with D. Green regarding same. |

 **McDermott Will & Emery**

Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/05/22 | Other Contested Matters J. Haake | 4.00 | 2,400.00 | Call M. Ward regarding discovery requests (.5); draft objections to discovery requests (1.2); obtain potentially responsive documents and review (.9); review documents produced by T. Wood and correspondence with D. Green and M. Helt regarding same (1.4). |
| B190 05/05/22 | Other Contested Matters D. Green | 1.90 | 1,681.50 | Strategy conference call with M. Helt (.2); communications with J. Haake and Bank attorneys regarding discovery (.8); conference call with Committee and Smith attorney (.5); strategy communications with J. Haake (.3); communications with J. Gerber (.1). |
| B190 05/06/22 | Other Contested Matters J. Bishop Jones | 1.30 | 344.50 | Drafted privilege log re: plan support agreement related emails (.7); compile documents (.6). |
| B190 05/06/22 | Other Contested Matters J. Bishop Jones | 0.10 | 26.50 | Communicated with J. Haake regarding privilege log. |
| B190 05/06/22 | Other Contested Matters J. Bishop Jones | 0.30 | 79.50 | Reviewed plan support agreement correspondence and compiled information for privilege log. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:      114930
Invoice:     3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/06/22 | Other Contested Matters J. Haake | 1.50 | 900.00 | Draft motion to quash subpoena. |
| B190 05/06/22 | Other Contested Matters J. Haake | 0.70 | 420.00 | Call with M. Wood and M. Ridulfo regarding discovery requests by MUFG. |
| B190 05/06/22 | Other Contested Matters M. Helt | 3.50 | 3,150.00 | Analyze Union Bank's expert work papers (2.9); phone call with Huntsville counsel (.6). |
| B190 05/06/22 | Other Contested Matters D. Green | 0.20 | 177.00 | Communications with M. Helt regarding document production (.1); communications with Bank's counsel regarding missing documents (.1). |
| B190 05/06/22 | Other Contested Matters J. Bishop Jones | 0.50 | 132.50 | Communicated with team regarding privilege log production. |
| B190 05/06/22 | Other Contested Matters J. Gerber | 0.30 | 243.00 | Confer with J. Haake and M. Helt on settlement agreement (.2); confer with D. Green on litigation item (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/06/22 | Other Contested Matters<br>J. Bishop Jones | 2.00 | 530.00 | Organized emails, categorized based on attachments and recorded information in privilege log. |
| B190<br>05/07/22 | Other Contested Matters<br>J. Bishop Jones | 2.00 | 530.00 | Converted emails and corresponding attachments to pdf's (.7); combined, saved and bates numbered (.9); updated privilege log (.4). |
| B190<br>05/09/22 | Other Contested Matters<br>D. Green | 11.00 | 9,735.00 | Communications with counsel for Bailey (.3); work on surcharge motion (10.2); send draft of same to Committee (.1); review motion to quash (.4). |
| B190<br>05/09/22 | Other Contested Matters<br>J. Bishop Jones | 0.50 | 132.50 | Updated and finalized privilege log for attorney review. |
| B190<br>05/09/22 | Other Contested Matters<br>J. Haake | 1.90 | 1,140.00 | Analysis of discovery requests and draft motion to quash regarding same. |
| B190<br>05/09/22 | Other Contested Matters<br>J. Haake | 2.00 | 1,200.00 | Research case law relating to discovery issues (.9); revise draft motion to quash responsive to Union Bank requests for production (1.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/10/22 | Other Contested Matters J. Haake | 3.10 | 1,860.00 | Prepare for and attend meet and confer with T. Wood relating to discovery requests. |
| B190 05/10/22 | Other Contested Matters J. Haake | 0.60 | 360.00 | Call with T. Atkinson regarding plan and discovery issues. |
| B190 05/10/22 | Other Contested Matters J. Haake | 1.60 | 960.00 | Call with M. Ridulfo and P. Mohr regarding litigation strategy. |
| B190 05/10/22 | Other Contested Matters J. Haake | 1.00 | 600.00 | Revise draft motion to quash. |
| B190 05/10/22 | Other Contested Matters D. Green | 3.30 | 2,920.50 | Work on motion to quash (.6); communications with J. Haake regarding same (.4); strategy call with J. Haake (.3); communications with J. Gerber, client, and local counsel regarding pre-petition litigation (.5); communications regarding discovery issues with Bank (1.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | | 114930 |
| | | | Invoice: | | 3701393 |
| | | | Invoice Date: | | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/10/22 | Other Contested Matters<br>J. Gerber | 1.80 | 1,458.00 | Confer with M. Lavoie, D. Green and C. Greer on pre-petition case inquiries (1.1); confer with M. Lavoie on pre-petition litigation (.2); confer with M. Duron on litigation information and review materials (.5). |
| B190<br>05/11/22 | Other Contested Matters<br>M. Helt | 0.60 | 540.00 | Work on discovery-related issues re PSA. |
| B190<br>05/11/22 | Other Contested Matters<br>D. Green | 0.40 | 354.00 | Work on Bank discovery issues. |
| B190<br>05/11/22 | Other Contested Matters<br>J. Haake | 1.70 | 1,020.00 | Prepare for and attend meet and confer with M. Ward regarding discovery issues (1.3); call with M. Ridulfo after meet and confer (.4). |
| B190<br>05/11/22 | Other Contested Matters<br>J. Bishop Jones | 0.20 | 53.00 | Retrieved and communicated with attorney regarding PSA privilege log. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/12/22 | Other Contested Matters J. Bishop Jones | 0.80 | 212.00 | Proofed, revised, and finalized motion to quash and for protective order. |
| B190 05/12/22 | Other Contested Matters C. Greer | 1.90 | 826.50 | Review and finalize motion to quash MUFG subpoena (.2); file same (.2); circulate Committee's motion to quash MUFG subpoena (.2); circulate J. Smith's motion to quash MUFG subpoena (.2); prepare motion to expedite hearing re: motion to quash MUFG subpoena (.7); file same (.2); circulate same coordinate service (.2). |
| B190 05/12/22 | Other Contested Matters M. Helt | 1.90 | 1,710.00 | Attend discovery call (.6); review/revise 2004 motion (1.3). |
| B190 05/12/22 | Other Contested Matters C. Greer | 4.30 | 1,870.50 | Review and revise motion to surcharge collateral of MUFG (1.3); review and finalize order re: same (.2); prepare motion to expedite hearing re: motion to surcharge collateral of MUFG (1.1); review and finalize motion to quash MUFG subpoena (.4); file same (.2); circulate and coordinate service (.2); circulate Committee's emergency motion to quash MUFG subpoena (.2); prepare motion for expedited hearing re: motions to quash MUFG |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701393 |
| | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | subpoena (.7). |
| B190<br>05/12/22 | Other Contested Matters<br>J. Gerber | 0.30 | 243.00 | Confer with E. Schmidt on continuance of motion to approve plan support agreement (.1); confer with J. Haake and C. Greer on same (.2). |
| B190<br>05/12/22 | Other Contested Matters<br>J. Gerber | 1.60 | 1,296.00 | Review and revise surcharge motion (.5); confer with C. Greer on filing surcharge motion (.2); review fees for surcharge motion (.4); revise draft of motion to expedite and confer with D. Green (.2); finalize edits to surcharge motion and confer with C. Greer on filing (.3). |
| B190<br>05/12/22 | Other Contested Matters<br>J. Haake | 0.50 | 300.00 | Call with M. Ridulfo regarding discovery issues. |
| B190<br>05/12/22 | Other Contested Matters<br>J. Haake | 4.80 | 2,880.00 | Call with M. Ridulfo, P. Mohr, M. Ward. and M. Helt regarding discovery and common interest issues (2.0); revise privilege log (.6); revise draft responses and objections (.4); revise motion to quash and finalize for filing (1.5); calls with P. Sampson to meet and confer (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/12/22 | Other Contested Matters<br>J. Gerber | 1.70 | 1,377.00 | Review draft motion to quash (.5); review and revise discovery responses (.8); confer with J. Haake on same (.1); confer with M. Lavoie on adversary summons (.1); confer with C. Greer and C. Clark on adversary proceeding documents (.1); confer with C. Greer on service (.1). |
| B190<br>05/12/22 | Other Contested Matters<br>D. Green | 1.30 | 1,150.50 | Work on surcharge motion and scheduling of same (.5); work on discovery issues relating to Bank's PSA objection (.8). |
| B190<br>05/13/22 | Other Contested Matters<br>C. Greer | 1.40 | 609.00 | Finalize motion to surcharge collateral of MUFG (.2); file same (.2); circulate and coordinate service (.2); finalize motion for expedited hearing re: motion to surcharge collateral of MUFG (.2); file same (.2); circulate and coordinate service (.2); upload order (.2). |
| B190<br>05/13/22 | Other Contested Matters<br>C. Greer | 1.00 | 435.00 | Upload order re: motion to expedite hearing on motions to quash MUFG subpoena (.2); circulate and coordinate service of order granting motion to expedite hearing re: motions to quash MUFG subpoena (.2); prepare notice of hearing re: same (.2); file same (.2); circulate and coordinate service of hearing (.2). |



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/13/22 | Other Contested Matters D. Green | 3.20 | 2,832.00 | Communications with XL's counsel (.1); work on surcharge motion (2.5); work on Hartford insurance issue (.3); strategy communications with Marcus Helt (.3). |
| B190 05/13/22 | Other Contested Matters M. Helt | 3.80 | 3,420.00 | Address discovery issues (.9); finalize surcharge motion (2.9). |
| B190 05/13/22 | Other Contested Matters J. Gerber | 1.00 | 810.00 | Finalize data in motion to surcharge (.4); confer with parties on motion to expedite surcharge motion (.2); confer with D. Green and M. Helt on expedite motion (.2); revise motion to expedite per discussion (.2). |
| B190 05/15/22 | Other Contested Matters J. Gerber | 0.40 | 324.00 | Review objection to expedite motion to surcharge and circulate to team. |
| B190 05/15/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Review bank objection and communications with team regarding same. |
| B190 05/16/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Circulate R. Sedory joinder to Committee's motion to quash MUFG subpoena. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/16/22 | Other Contested Matters<br>C. Greer | 0.50 | 217.50 | Circulate MUFG emergency motion to appoint trustee or examiner (.2); update calendar re: objection deadline to same (.1); circulate MUFG motion to expedite hearing re: motion to appoint trustee or examiner (.2). |
| B190<br>05/16/22 | Other Contested Matters<br>J. Haake | 1.50 | 900.00 | Analysis of objection and motion to appoint trustee and call with M. Helt regarding same. |
| B190<br>05/16/22 | Other Contested Matters<br>J. Gerber | 1.60 | 1,296.00 | Call with J. Haake motion to quash (.2); compile hearing materials for motion to quash and confer with team (.3); review transcripts for hearing on motion to quash (.8); confer with J. Haake and C. Greer on witness and exhibit list (.3). |
| B190<br>05/16/22 | Other Contested Matters<br>D. Green | 0.70 | 619.50 | Review and analyze trustee motion (.5); strategy communications with M. Helt and J. Gerber regarding litigant (.2). |
| B190<br>05/16/22 | Other Contested Matters<br>M. Helt | 1.50 | 1,350.00 | Review/analyze motion for trustee (.6); phone calls re: same (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>05/17/22 | Other Contested Matters<br>C. Greer | 1.50 | 652.50 | Prepare notice of withdrawal re: motion to set hearing and objection deadline for debtor's motion to surcharge collateral of MUFG (.1); circulate MUFG emergency motion to compel document production from debtor (.2); circulate MUFG emergency motion to compel document production from Committee (.2); file objection to MUFG's emergency motion to appoint a trustee or examiner (.2); circulate and coordinate service of same (.2); circulate MUFG motion for expedited hearing re: motion to compel production of documents from Debtor and motion to compel production of documents from Committee (.2); file notice of withdrawal (.2); circulate and coordinate service (.2). |
| B190<br>05/17/22 | Other Contested Matters<br>J. Gerber | 1.00 | 810.00 | Call with M. Helt and D. Green on sale hearing and objection to expedite trustee motion (.2); draft shell on objection to motion to expedite trustee motion (.4); confer with C. Greer on filing objection to motion to expedite (.2); finalize objection to trustee motion (.2). |
| B190<br>05/17/22 | Other Contested Matters<br>M. Helt | 2.10 | 1,890.00 | Work on response to motion to appoint trustee (1.4); review/analyze objection to expedited-hearing request on trustee motion (.3); prepare for and participate in |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:       114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | follow-up calls with J. Calandra on same (.4). |
| B190 05/17/22 | Other Contested Matters D. Green | 0.60 | 531.00 | Strategy communications with team regarding hearings (.2); communications with team regarding trustee motion (.4). |
| B190 05/18/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Circulate Committee's joinder to debtor's objection to MUFG motion for expedited hearing re: motions to compel production of documents. |
| B190 05/18/22 | Other Contested Matters J. Gerber | 2.20 | 1,782.00 | Review motion to appoint trustee (.5); confer with M. Helt on same (.2); research discovery issues per M. Helt and confer (1.5). |
| B190 05/18/22 | Other Contested Matters D. Green | 1.00 | 885.00 | Strategy conference call regarding discovery dispute. |
| B190 05/19/22 | Other Contested Matters J. Gerber | 6.40 | 5,184.00 | Research trustee motion case law (1.9); draft and revise objection to trustee motion (4.5). |



## McDermott Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701393 |
| | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/19/22 | Other Contested Matters D. Green | 0.20 | 177.00 | Communications with Bailey & Bailey attorney (.1); communications with J. Gerber regarding trustee motion (.1). |
| B190 05/21/22 | Other Contested Matters M. Helt | 1.70 | 1,530.00 | Work on litigation issues. |
| B190 05/23/22 | Other Contested Matters J. Gerber | 8.50 | 6,885.00 | Confer with J. Calfee and send invitations for mediation (.4); confer with M. Helt and J. Calandra on mediation questions (.4); confer with McDermott and Capstone teams on scheduling (.3); calls with M. Helt and M. Tabolsky on mediation statement (.3); draft mediation statement (5.8); revise and finalize mediation statement per M. Helt (1.3). |
| B190 05/23/22 | Other Contested Matters M. Helt | 4.90 | 4,410.00 | Work on mediation statement. |
| B190 05/24/22 | Other Contested Matters J. Gerber | 5.70 | 4,617.00 | Finalize mediation letter with M. Helt edits (1.0); confer with M. Helt on addendum to mediation letter (.2); draft and revise addendum to mediation letter (4.3); confer with H. Siegel on mediation (.1); confer with |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | T. Wood on mediation (.1). |
| B190 05/25/22 | Other Contested Matters J. Gerber | 0.30 | 243.00 | Confer with M. Tabolsky on mediation. |
| B190 05/25/22 | Other Contested Matters M. Helt | 1.40 | 1,260.00 | Prepare for mediation. |
| B190 05/26/22 | Other Contested Matters J. Gerber | 4.60 | 3,726.00 | Review update on employment claim (.2); confer with M. Helt on mediation (.3): confer with J. Calfee on mediation (.2); mediation call with J. Mullin and M. Helt (1.0); coordinate invitations for mediation (.5); research and prepare demonstrative for mediation (1.8); confer with M. Helt and J. Calandra on the same (.3); confer with M. Ridulfo and J. Smith on mediation (.2); confer with H. Siegel on mediation (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/26/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with D. Green and C. Greer on motion to appoint trustee. |
| B190 05/26/22 | Other Contested Matters M. Helt | 4.80 | 4,320.00 | Prepare for and participate in call with mediator (3.1); phone calls with equity counsel re: mediation (.4); phone call with special counsel re: litigation (.2); work on mediation demonstratives (.3); phone calls with J. Calandra on sale issues / mediation (.8). |
| B190 05/26/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Circulate mediation order. |
| B190 05/27/22 | Other Contested Matters J. Gerber | 5.80 | 4,698.00 | Confer with M. Helt on mediation (.1); attend mediation (5.5); confer with H. Siegel on mediation (.1); confer with M. Lavoie and D. Green on suit filed (.1). |
| B190 05/27/22 | Other Contested Matters M. Helt | 8.70 | 7,830.00 | Prepare for and participate in mediation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:      114930
Invoice:     3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 05/31/22 | Other Contested Matters D. Green | 4.20 | 3,717.00 | Work on adversary proceeding including communications with Committee (.5); communications with XL (.1); analysis regarding new post-petition litigation (3.2); communications with S. Simaika regarding same (.1); communications with counsel for plaintiff in post-petition litigation (.2); communication with C. Greer regarding same (.1). |
| B190 05/31/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with mediation parties. |
| B190 05/31/22 | Other Contested Matters M. Helt | 0.20 | 180.00 | Phone call with litigation counsel re: mediation issues. |
| B210 05/04/22 | Business Operations L. Ditlow | 0.30 | 331.50 | Call with client re: execution of consulting agreement. |
| B220 05/11/22 | Employee Benefits/Pensions J. Gerber | 0.40 | 324.00 | Confer with M. Helt and C. Greer on employee retention plan motion. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 05/12/22 | Employee Benefits/Pensions M. Helt | 0.30 | 270.00 | Work on retention-bonus issues. |
| B220 05/13/22 | Employee Benefits/Pensions C. Greer | 1.00 | 435.00 | Prepare motion for leave to file schedule of employees in KERP motion under seal. |
| B220 05/23/22 | Employee Benefits/Pensions L. Ditlow | 0.40 | 442.00 | Review EEOC charge of discrimination and correspondence with client re: same (.2); correspondence with C. Fortune and J. Gerber (.2). |
| B220 05/23/22 | Employee Benefits/Pensions J. Gerber | 0.20 | 162.00 | Confer with L. Ditlow on employment item. |
| B220 05/23/22 | Employee Benefits/Pensions D. Green | 0.10 | 88.50 | Communications with L. Ditlow regarding new claim against Debtor. |
| B220 05/24/22 | Employee Benefits/Pensions L. Ditlow | 0.90 | 994.50 | Review EEOC Derrick Moore Charge and notes for client call to discuss same (.7); client call re: next steps (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B220 05/24/22 | Employee Benefits/Pensions C. Fortune | 0.50 | 435.00 | Meeting to discuss EEOC charge of discrimination. |
| B220 05/26/22 | Employee Benefits/Pensions L. Ditlow | 0.20 | 221.00 | Correspondence with J. Gerber re: D. Moore EEOC strategy. |
| B230 05/02/22 | Financing/Cash Collections J. Gerber | 0.40 | 324.00 | Review and revise agenda for cash collateral hearing (.2); confer with C. Greer and B. Wills on materials for cash collateral hearing (.2). |
| B230 05/03/22 | Financing/Cash Collections J. Gerber | 2.30 | 1,863.00 | Compile and review Union Bank cash collateral objections (.4); review amended witness and exhibit lists and confer with team (.4); review proposed cash collateral orders (.6); confer with S. Simaika on cash flow exhibit (.3); discussions with M. Helt on 5/3/22 hearing preparations (.6). |
| B230 05/04/22 | Financing/Cash Collections J. Gerber | 4.40 | 3,564.00 | Calls with M. Helt and D. Green on cash collateral items (.4); call with S. Simaika and H. Mason on settlement and cash collateral (.8); confer with C. Greer on UCC filings (.3); review UCC filings and related data (1.1); review prior hearing transcripts and pleadings per M. Helt (1.8). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 05/04/22 | Financing/Cash Collections C. Greer | 1.50 | 652.50 | Review Texas Secretary of State UCC records and Oklahoma Secretary of State UCC records for Red River Waste Solutions, GP, Red River Waste Solutions, LP and Red River Service Corporation. |
| B230 05/05/22 | Financing/Cash Collections J. Gerber | 6.60 | 5,346.00 | Research multiple cash collateral issues per M. Helt and D. Green (4.3); review hearing transcripts per M. Helt (1.6); calls with M. Helt on hearing preparation (.5); call with S. Simaika on hearing demonstrative (.2). |
| B230 05/06/22 | Financing/Cash Collections J. Gerber | 3.90 | 3,159.00 | Prepare chart for cash collateral hearing per M. Helt (.5); review appraisal data and confer with M. Helt (.4); research and prepare slides for cash collateral hearing per M. Helt and D. Green (1.7); review hearing transcript (1.3). |
| B230 05/08/22 | Financing/Cash Collections J. Gerber | 0.50 | 405.00 | Review hearing transcript for testimony per M. Helt. |
| B230 05/09/22 | Financing/Cash Collections J. Gerber | 7.50 | 6,075.00 | Attend 5/9/22 cash collateral hearing (6.3); observe additional cash collateral hearings per M. Helt (.6); review prior transcripts and compile materials for cash collateral hearing (.4); confer with S. Simaika on exhibit request (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>05/12/22 | Financing/Cash Collections<br>J. Gerber | 0.50 | 405.00 | Call with J. Haake and M. Helt on cash collateral and lease motion. |
| B230<br>05/13/22 | Financing/Cash Collections<br>J. Gerber | 2.90 | 2,349.00 | Confer with C. Greer on transcript of cash collateral ruling (.2); revise final cash collateral order (1.8); circulate draft of revised order and confer on timing (.4); confer with S. Simaika on variance language (.3); confer with M. Helt on cash collateral order (.2). |
| B230<br>05/14/22 | Financing/Cash Collections<br>J. Gerber | 1.00 | 810.00 | Review transcript and revise draft of final cash collateral order. |
| B230<br>05/16/22 | Financing/Cash Collections<br>J. Gerber | 3.20 | 2,592.00 | Confer with J. Calandra, M. Helt and S. Simaika on draft final cash collateral order (.3); calls with S. Simaika on cash collateral items (.6); revise cash collateral order and circulate to H. Siegel, T. Atkinson and M. Ward (1.2); review weekly reporting (.4); incorporate additional changes to order and circulate (.7). |
| B230<br>05/16/22 | Financing/Cash Collections<br>M. Helt | 0.70 | 630.00 | Work on cash collateral order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 05/17/22 | Financing/Cash Collections M. Helt | 0.40 | 360.00 | Review/analyze cash collateral order issues. |
| B230 05/17/22 | Financing/Cash Collections J. Gerber | 0.80 | 648.00 | Review cash collateral order edits from M. Ward and H. Siegel (.3); confer with J. Calandra on budget question (.2); review cash collateral markup from T. Wood (.3). |
| B230 05/18/22 | Financing/Cash Collections J. Gerber | 3.20 | 2,592.00 | Review party edits and update final cash collateral order and circulate drafts (1.8); calls with S. Simaika on proposed edits to final cash collateral order (.7); additional revisions to proposed final cash collateral order and circulate drafts (.7). |
| B230 05/19/22 | Financing/Cash Collections J. Gerber | 0.40 | 324.00 | Update drafts of final cash collateral order for M. Helt. |
| B230 05/20/22 | Financing/Cash Collections J. Gerber | 0.20 | 162.00 | Confer with S. Simaika on cash collateral. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>05/24/22 | Financing/Cash Collections<br>J. Gerber | 0.70 | 567.00 | Confer with S. Simaika on sources and uses analysis (.5); confer with M. Helt on cash collateral order (.2). |
| B230<br>05/25/22 | Financing/Cash Collections<br>J. Gerber | 0.50 | 405.00 | Confer with S. Simaika on cash collateral order (.3); update K. Reuter on cash collateral order (.2). |
| B230<br>05/31/22 | Financing/Cash Collections<br>J. Gerber | 0.50 | 405.00 | Call with S. Simaika on cash collateral order and budget (.3); follow-up with S. Simaika on the same (.2). |
| B240<br>05/05/22 | Tax Issues<br>J. Gerber | 0.20 | 162.00 | Call with M. Duron and S. Simaika on Val Verde tax item. |
| B240<br>05/10/22 | Tax Issues<br>J. Gerber | 1.00 | 810.00 | Review leases re: Val Verde tax issue (.6); draft email to team on same (.4). |
| B290<br>05/13/22 | Insurance<br>J. Gerber | 0.20 | 162.00 | Confer with D. Green and J. Haake on Hartford request. |



Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 114930 | |
| | | | Invoice: | 3701393 | |
| | | | Invoice Date: | 08/15/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 05/24/22 | Insurance J. Gerber | 0.20 | 162.00 | Confer with S. Simaika on insurance orders. |
| B290 05/26/22 | Insurance D. Green | 0.10 | 88.50 | Communications with team and B. Schick regarding insurance. |
| B310 05/04/22 | Claims Administration & Object J. Gerber | 0.80 | 648.00 | Review email from D. Stecker and related claims and schedules (.7); set call with S. Simaika on Val Verde claims (.1). |
| B310 05/10/22 | Claims Administration & Object J. Gerber | 0.40 | 324.00 | Review suggestion of bankruptcy and confer with J. Snider (.2); draft and revise additional communication to J. Snider (.2). |
| B310 05/19/22 | Claims Administration & Object C. Greer | 0.60 | 261.00 | Prepare letter to counsel to J. Lantrip re: extension of time to file proof of claim (.2); email same to counsel for J. Lantrip (.1); prepare letter to counsel to D. McCollum re: extension of time to file proof of claim (.2); email same to counsel for D. McCollum (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701393 |
| | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B310 05/19/22 | Claims Administration & Object D. Green | 0.20 | 177.00 | Review draft letter to creditors and communications with J. Gerber and C. Greer regarding same. |
| B310 05/19/22 | Claims Administration & Object J. Gerber | 0.20 | 162.00 | Revise bar date letters. |
| B310 05/25/22 | Claims Administration & Object J. Gerber | 0.30 | 243.00 | Calls with J. Snider on proofs of claim. |
| B310 05/26/22 | Claims Administration & Object D. Green | 0.20 | 177.00 | Communications with L. Ditlow and J. Gerber regarding EEOC claim. |
| B310 05/26/22 | Claims Administration & Object J. Gerber | 0.30 | 243.00 | Confer with Stretto team on late claims. |
| B320 05/04/22 | Plan and Disclosure Statement J. Haake | 2.10 | 1,260.00 | Revise draft plan. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/04/22 | Plan and Disclosure Statement J. Gerber | 0.10 | 81.00 | Confer with J. Calandra on exclusivity motion. |
| B320 05/04/22 | Plan and Disclosure Statement M. Helt | 2.90 | 2,610.00 | Work on plan issues. |
| B320 05/05/22 | Plan and Disclosure Statement M. Helt | 1.70 | 1,530.00 | Work on plan issues. |
| B320 05/05/22 | Plan and Disclosure Statement J. Gerber | 1.10 | 891.00 | Confer with C. Greer on witness and exhibit list for exclusivity motion (.3); confer with J. Calandra on exclusivity motion (.2); review and revise exclusivity hearing outline (.6). |
| B320 05/09/22 | Plan and Disclosure Statement C. Greer | 0.10 | 43.50 | Retrieve and circulate proposed order re: fourth motion extending exclusivity. |
| B320 05/09/22 | Plan and Disclosure Statement J. Gerber | 1.10 | 891.00 | Prepare testimony outline for hearing on exclusivity (.7); review plan support agreement time line and confer with J. Haake on current time line (.3); confer with J. Hake on plan and disclosure statement (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:        3701393
Invoice Date:   08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>05/09/22 | Plan and Disclosure Statement<br>J. Haake | 4.60 | 2,760.00 | Revise draft plan to incorporate plan support agreement terms. |
| B320<br>05/10/22 | Plan and Disclosure Statement<br>C. Greer | 0.30 | 130.50 | Upload order granting fourth motion extending exclusivity (.2); email chambers re: same (.1). |
| B320<br>05/10/22 | Plan and Disclosure Statement<br>M. Helt | 0.70 | 630.00 | Work on PSA-hearing issues. |
| B320<br>05/10/22 | Plan and Disclosure Statement<br>J. Gerber | 1.00 | 810.00 | Confer with M. Helt on exclusivity and other case issues. |
| B320<br>05/10/22 | Plan and Disclosure Statement<br>J. Gerber | 3.00 | 2,430.00 | Review and request C. Greer to upload proposed order (.1); prepare hearing script on exclusivity per M. Helt (2.1); confer with J. Haake and gather creditor agreements requested (.4); review discovery communications (.2); confer with J. Haake on same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:     3701393
Invoice Date:   08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/10/22 | Plan and Disclosure Statement J. Haake | 2.10 | 1,260.00 | Revise plan to incorporate terms of plan support agreement. |
| B320 05/11/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order granting fourth motion extending exclusivity. |
| B320 05/11/22 | Plan and Disclosure Statement J. Gerber | 0.30 | 243.00 | Confer with J. Haake on plan and disclosure statement. |
| B320 05/12/22 | Plan and Disclosure Statement C. Greer | 2.60 | 1,131.00 | Prepare motion to continue hearing re: motion to approve plan support agreement (.9); email chambers re: same (.1); prepare motion to expedite hearing re: motion to continue hearing re: motion to approve plan support agreement (.8); file motion to continue hearing re: motion to approve plan support agreement (.2); circulate and coordinate service (.2); file motion for expedited hearing re: motion to continue motion to approve plan support agreement (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/12/22 | Plan and Disclosure Statement J. Bishop Jones | 0.60 | 159.00 | Draft motion to continue hearing on PSA motion. |
| B320 05/12/22 | Plan and Disclosure Statement J. Haake | 3.50 | 2,100.00 | Revise plan to incorporate PSA terms. |
| B320 05/12/22 | Plan and Disclosure Statement J. Gerber | 1.00 | 810.00 | Review motion to continue PSA (.3); review motion to expedite motion to continue PSA (.2): confer with C. Greer and J. Haake on hearing (.2); confer with J. Haake on plan and disclosure statement (.3). |
| B320 05/12/22 | Plan and Disclosure Statement M. Helt | 1.20 | 1,080.00 | Call with equity counsel re PSA hearing (.3); address follow-up issues re same (.9). |
| B320 05/13/22 | Plan and Disclosure Statement C. Greer | 0.80 | 348.00 | Circulate and coordinate service of order granting expedited motion for continuance of plan support agreement motion (.2); prepare notice of hearing re: same (.2); file same (.2); circulate and coordinate service of same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/13/22 | Plan and Disclosure Statement M. Helt | 1.70 | 1,530.00 | Work on plan/disclosure statement issues (1.3); work on retention-bonus issues (.4). |
| B320 05/13/22 | Plan and Disclosure Statement J. Bishop Jones | 0.20 | 53.00 | Communicated with attorney regarding proof and reviewed of amended plan. |
| B320 05/13/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Assemble executed signature pages to plan support agreement. |
| B320 05/13/22 | Plan and Disclosure Statement J. Gerber | 1.90 | 1,539.00 | Review draft of amended plan (1.5); confer with J. Haake on outstanding items for same (.3); review notice of hearing to reschedule motion on plan support agreement (.1). |
| B320 05/13/22 | Plan and Disclosure Statement J. Bishop Jones | 1.00 | 265.00 | Proofed and revised of amended plan. |
| B320 05/13/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Revise plan timeline and calls with D. Green and J. Gerber regarding status of plan. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701393
Invoice Date: 08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/13/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Research case law related to plan issues. |
| B320 05/13/22 | Plan and Disclosure Statement J. Haake | 0.80 | 480.00 | Calls with T. Atkinson regarding plan (.5); circulated PSA to parties (.3). |
| B320 05/13/22 | Plan and Disclosure Statement J. Haake | 3.30 | 1,980.00 | Revise plan to incorporate PSA terms. |
| B320 05/13/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise draft disclosure statement to incorporate changes to plan. |
| B320 05/15/22 | Plan and Disclosure Statement J. Gerber | 1.50 | 1,215.00 | Review and revise plan draft. |
| B320 05/16/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate MUFG objection to motion to approve plan support agreement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | Client: | 114930 |
|---|---|---|---|---|
| | | | Invoice: | 3701393 |
| | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/16/22 | Plan and Disclosure Statement J. Haake | 1.50 | 900.00 | Revise plan to include additional information. |
| B320 05/16/22 | Plan and Disclosure Statement J. Haake | 1.80 | 1,080.00 | Revise draft disclosure statement. |
| B320 05/16/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Revise disclosure statement to incorporate terms of PSA. |
| B320 05/16/22 | Plan and Disclosure Statement J. Gerber | 1.80 | 1,458.00 | Review and revise plan draft (.7); review updated plan time line (.2); call with J. Haake on plan (.2); review objection to plan support agreement and trustee motion (.5); confer with M. Helt on motions filed (.2). |
| B320 05/17/22 | Plan and Disclosure Statement J. Haake | 1.30 | 780.00 | Calls with M. Kye regarding plan (.6); correspondence with E. Shanks regarding plan (.1); correspondence and calls with S. Simaika and H. Mason regarding plan issues (.6). |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:     3701393
Invoice Date: 08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>05/17/22 | Plan and Disclosure Statement<br>J. Gerber | 6.40 | 5,184.00 | Review PSA objection and create chart addressing issues (4.3); confer with J. Haake on objection to PSA (.3); research issues addressed in PSA objection (1.8). |
| B320<br>05/17/22 | Plan and Disclosure Statement<br>J. Gerber | 1.70 | 1,377.00 | Continue revising solicitation procedures motion and exhibits (1.5); confer with J. Haake on outstanding items for solicitation procedures (.2). |
| B320<br>05/17/22 | Plan and Disclosure Statement<br>J. Haake | 2.30 | 1,380.00 | Revise draft plan to incorporate changes and edits to settlements and information relating to case. |
| B320<br>05/17/22 | Plan and Disclosure Statement<br>J. Haake | 0.90 | 540.00 | Revise draft disclosure statement. |
| B320<br>05/18/22 | Plan and Disclosure Statement<br>J. Haake | 3.20 | 1,920.00 | Revise draft disclosure statement. |
| B320<br>05/19/22 | Plan and Disclosure Statement<br>J. Haake | 1.50 | 900.00 | Calls with S. Simaika and H. Mason regarding liquidation analysis. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701393
Invoice Date: 08/15/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>05/19/22 | Plan and Disclosure Statement<br>J. Haake | 1.00 | 600.00 | Revise draft disclosure statement and plan to incorporate proposed changes by Committee. |
| B320<br>05/20/22 | Plan and Disclosure Statement<br>J. Haake | 1.80 | 1,080.00 | Revise draft disclosure statement. |
| B320<br>05/23/22 | Plan and Disclosure Statement<br>J. Haake | 1.30 | 780.00 | Revise disclosure statement and correspondence with M. Helt regarding same. |
| B320<br>05/23/22 | Plan and Disclosure Statement<br>J. Haake | 0.60 | 360.00 | Revise treatment under plan for various parties and correspondence with M. Helt regarding same. |
| B320<br>05/23/22 | Plan and Disclosure Statement<br>J. Haake | 0.70 | 420.00 | Revise settlement sections in amended plan. |
| B320<br>05/23/22 | Plan and Disclosure Statement<br>J. Gerber | 0.70 | 567.00 | Review liquidation analysis items and confer with S. Simaika. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701393 |
| Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/23/22 | Plan and Disclosure Statement D. Green | 0.20 | 177.00 | Communications with team regarding plan language. |
| B320 05/24/22 | Plan and Disclosure Statement J. Haake | 0.60 | 360.00 | Correspondence with S. Simaika regarding status of case and plan issues (.3); correspondence with M. Helt regarding plan (.3). |
| B320 05/24/22 | Plan and Disclosure Statement M. Helt | 3.10 | 2,790.00 | Call with Committee counsel on mediation issues (.3); prepare mediation statement (2.8). |
| B320 05/24/22 | Plan and Disclosure Statement D. Green | 0.40 | 354.00 | Strategy communications with team regarding plan (.2); strategy conference call with S. Simaika (.2). |
| B320 05/25/22 | Plan and Disclosure Statement M. Helt | 2.20 | 1,980.00 | Work on plan and disclosure statement. |
| B320 05/26/22 | Plan and Disclosure Statement D. Green | 0.50 | 442.50 | Communications with J. Gerber (.2); communications with J. Haake regarding plan and disclosure statement (.2); communications with M. Helt regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701393 |
| | | | | Invoice Date: | 08/15/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/30/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Revise plan timeline and update draft disclosure statement and correspondence with Committee regarding same. |
| B320 05/30/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise amended plan to incorporate updated timeline and incorporate comments from M. Helt. |
| B320 05/31/22 | Plan and Disclosure Statement J. Gerber | 1.90 | 1,539.00 | Review drafts of solicitation package documents (1.4); confer with J. Haake on the same (.3); confer with J. Haake on plan and disclosure statement scheduling (.2). |
| B320 05/31/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Prepare for filing plan and call with D. Green regarding same. |
| B320 05/31/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise solicitation motion. |
| B320 05/31/22 | Plan and Disclosure Statement J. Haake | 2.00 | 1,200.00 | Revise plan, disclosure statement, and solicitation motion and related documents in anticipation of filing plan. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701393
Invoice Date:  08/15/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 05/31/22 | Plan and Disclosure Statement M. Helt | 0.70 | 630.00 | Work on plan and disclosure statement. |
| B320 05/31/22 | Plan and Disclosure Statement D. Green | 0.30 | 265.50 | Communications with M. Helt and J. Haake regarding plan. |
| B410 05/05/22 | Gen Bankruptcy Advice/Opinions M. Helt | 1.90 | 1,710.00 | Prepare for and participate in board call. |
| B410 05/17/22 | Gen Bankruptcy Advice/Opinions M. Helt | 0.60 | 540.00 | Attend board call re: case status. |

**Total Hours    584.70        Total For Services    $432,602.50**

### Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Bishop Jones | 9.50 | 265.00 | 2,517.50 |
| L. Ditlow | 2.00 | 1,105.00 | 2,210.00 |
| C. Fortune | 0.50 | 870.00 | 435.00 |
| J. Gerber | 176.60 | 810.00 | 143,046.00 |
| D. Green | 49.60 | 885.00 | 43,896.00 |



Red River Waste Solutions

Client:        114930
Invoice:        3701393
Invoice Date:        08/15/2022

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| C. Greer | 98.80 | 435.00 | 42,978.00 |
| J. Haake | 84.70 | 600.00 | 50,820.00 |
| M. Helt | 163.00 | 900.00 | 146,700.00 |
| **Totals** | **584.70** | | **$432,602.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|-----------|-------------|------:|-------:|
| B110 | Case Administration | 58.00 | 33,292.50 |
| B130 | Asset Disposition | 80.70 | 60,861.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.00 | 622.50 |
| B150 | Mtgs/Communications w/Creditor | 22.40 | 19,466.00 |
| B155 | Court Hearings | 88.30 | 74,358.00 |
| B160 | Fee/Employment Applications | 12.30 | 5,538.00 |
| B170 | Fee/Employment Objections | 5.00 | 3,750.00 |
| B185 | Assumption/Rejection of Leases | 15.50 | 10,714.50 |
| B190 | Other Contested Matters | 157.20 | 118,104.50 |
| B210 | Business Operations | 0.30 | 331.50 |
| B220 | Employee Benefits/Pensions | 4.00 | 3,372.00 |
| B230 | Financing/Cash Collections | 42.10 | 33,637.50 |
| B240 | Tax Issues | 1.20 | 972.00 |
| B290 | Insurance | 0.50 | 412.50 |
| B310 | Claims Administration & Object | 3.00 | 2,235.00 |
| B320 | Plan and Disclosure Statement | 90.70 | 62,685.00 |
| B410 | Gen Bankruptcy Advice/Opinions | 2.50 | 2,250.00 |
| | | 584.70 | 432,602.50 |

## Costs and Other Charges

| Description | Amount |
|-------------|-------:|
| Filing/Registration Fee | 26.00 |
| VENDOR: BMO Harris Bank NA INVOICE#: 2064052622LS DATE: 5/26/2022 - Motion filed in TX Bankruptcy court | |
| Obtain Copy of Transcripts | 283.40 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701393 |
| Invoice Date: | 08/15/2022 |

| Description | Amount |
|---|---:|
| VENDOR: Kathy Rehling INVOICE#: 9040 DATE: 5/1/2022   - obtain 4/27/22 hearing transcript | |
| Obtain Copy of Transcripts | 230.40 |
| VENDOR: Kathy Rehling INVOICE#: 9044 DATE: 5/5/2022   - obtain 5/3/22 hearing transcript | |
| Obtain Copy of Transcripts | 453.75 |
| VENDOR: ACORN TRANSCRIPTS, LLC INVOICE#: 42423-CG-1 DATE: 5/13/2022 - Fee for Court Transcript of May 11, 2022 Hearing on Motion to Use Cash Collateral | |
| Computer Assisted Research | 5,798.28 |
| Messenger/Courier | 309.77 |

| | |
|---|---:|
| **Total Costs and Other Charges** | **$7,101.60** |
| **Total This Invoice** | **$439,704.10** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                                      08/15/2022
Invoice: 3701393

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 584.70 | 432,602.50 | 7,101.60 | 0.00 | 439,704.10 |

**<u>June 2022 Invoice</u>**


McDermott
Will & Emery

Invoice: 3701404                                               09/07/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>06/01/22 | Case Administration<br>M. Helt | 0.80 | 720.00 | Prepare for and participate in update calls with J. Calandra on case status. |
| B110<br>06/02/22 | Case Administration<br>C. Greer | 1.10 | 478.50 | Circulate 5/18/22 hearing transcript (.1); update critical dates calendar (1.0). |
| B110<br>06/02/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Follow-up email to R. Morris re: pre-petition litigation information needed for amended SOFA. |
| B110<br>06/03/22 | Case Administration<br>C. Greer | 1.00 | 435.00 | Review order regarding MUFG adversary proceeding and calendar all dates. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/03/22 | Case Administration J. Haake | 0.10 | 60.00 | Correspondence with D. Green regarding status of case. |
| B110 06/03/22 | Case Administration J. Gerber | 0.30 | 243.00 | Finalize documents requested by T. Atkinson (.3). |
| B110 06/06/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with C. Greer to update revised deadlines. |
| B110 06/06/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 06/07/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with C. Greer on multiple deadline extensions. |
| B110 06/07/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar (.1); email word version of first amended plan to K. Duchesne (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>06/08/22 | Case Administration<br>C. Greer | 0.30 | 130.50 | Update critical dates calendar. |
| B110<br>06/08/22 | Case Administration<br>C. Greer | 0.80 | 348.00 | Assemble, review, and redact April monthly operating report (.2); file same (.2); circulate and coordinate service (.2); file debtor's limited service list (.2). |
| B110<br>06/08/22 | Case Administration<br>J. Gerber | 0.80 | 648.00 | Confer with C. Greer on schedule updates (.3); review draft MOR and confer with H. Mason (.5). |
| B110<br>06/09/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110<br>06/09/22 | Case Administration<br>J. Gerber | 0.40 | 324.00 | Review index of sale and cure objections (.2); confer with Stretto on update to service list (.2). |
| B110<br>06/10/22 | Case Administration<br>C. Greer | 0.30 | 130.50 | Update critical dates calendar (.1); contact Court re: docket entry notice of amended cure amounts (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/13/22 | Case Administration C. Greer | 0.30 | 130.50 | Review emails and update chart of pre-petition litigation for amendment to SOFA. |
| B110 06/13/22 | Case Administration J. Gerber | 0.70 | 567.00 | Request C. Greer draft notice of DIP budget (.2); confer with C. Greer on updating sale objection binders (.2); confer with C. Greer on updates to SOFA (.3). |
| B110 06/14/22 | Case Administration C. Greer | 0.30 | 130.50 | Update pre-petition litigation chart re: amended SOFA. |
| B110 06/15/22 | Case Administration C. Greer | 1.80 | 783.00 | Prepare index for binder of materials for M. Helt for 6/21/22 hearing (.9); retrieve exhibits and assemble binder re: same (.9). |
| B110 06/16/22 | Case Administration J. Gerber | 1.30 | 1,053.00 | Calls with M. Helt and T. Wood on hearings (.6); confer with C. Greer and Court on hearing notices (.5); confer with M. Struble on hearing status (.2). |
| B110 06/17/22 | Case Administration C. Greer | 0.40 | 174.00 | Review draft of amended SOFA Schedule 7. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/17/22 | Case Administration J. Gerber | 0.50 | 405.00 | Confer with C. Greer on hearing binders (.3); review and revise hearing agenda (.2). |
| B110 06/18/22 | Case Administration C. Greer | 1.00 | 435.00 | Prepare hearing binder for M. Helt for 6/21/22 hearing. |
| B110 06/18/22 | Case Administration J. Gerber | 0.30 | 243.00 | Confer with C. Greer on binders for sale hearing. |
| B110 06/20/22 | Case Administration C. Greer | 1.20 | 522.00 | Prepare hearing binders for 6/21/22 hearing. |
| B110 06/20/22 | Case Administration J. Gerber | 0.60 | 486.00 | Draft notice of adjournment (.2); confer with M. Helt and C. Greer to finalize and file (.2); confer with Court on hearings (.2). |
| B110 06/21/22 | Case Administration C. Greer | 0.50 | 217.50 | File third amended notice of hearing for 7/1/22 (.2); circulate and coordinate service (.2); update critical dates calendar (.1). |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110<br>06/21/22 | Case Administration<br>C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110<br>06/21/22 | Case Administration<br>J. Gerber | 0.90 | 729.00 | Draft notice of hearing and confer with C. Greer (.2); confer with C. Greer on calendar updates (.3); confer with J. Demma on distribution of sale hearing notice (.2); confer with M. Tabolsky on hearing setting (.2). |
| B110<br>06/22/22 | Case Administration<br>C. Greer | 0.20 | 87.00 | Circulate Northpoint supplemental witness and exhibit list for sale hearing. |
| B110<br>06/22/22 | Case Administration<br>J. Gerber | 0.40 | 324.00 | Confer with C. Greer on additional sale materials for M. Helt (.2); confer with J. Demma on draft SOFA (.2). |
| B110<br>06/23/22 | Case Administration<br>C. Greer | 0.20 | 87.00 | Update index and binder re: sale objections. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701404 |
| | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/23/22 | Case Administration J. Gerber | 2.40 | 1,944.00 | Review SOFA draft and confer with Stretto (.9); review and revise global notes for amended SOFA (.7); review update on trustee fees from R. Suchedina and confer with Capstone (.5); call with J. Haake on case status (.2); confer with C. Greer on materials for M. Helt (.2). |
| B110 06/27/22 | Case Administration C. Greer | 0.20 | 87.00 | Review case management order re: expedited and emergency hearings. |
| B110 06/27/22 | Case Administration C. Greer | 0.20 | 87.00 | Circulate XL's witness and exhibit list for 7/1/22 hearing. |
| B110 06/27/22 | Case Administration J. Haake | 1.00 | 600.00 | Call with M. Helt regarding strategy (.3); call with S. Simaika re: strategy (.5); call with A. Tsai regarding status of case (.2). |
| B110 06/28/22 | Case Administration J. Gerber | 1.70 | 1,377.00 | Confer with M. Helt and J. Haake on scheduling sale hearing (.4); confer with team and Court on hearing dates and settings (.7); confer with H. Mason on fee statements (.2); confer with C. Greer on fee data for Capstone (.2); confer with S. Simaika on SOFA data (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:     3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 06/29/22 | Case Administration J. Gerber | 0.80 | 648.00 | Calls with J. Haake and C. Greer on updated hearing information (.4); revise notice of proposed sale order and confer with J. Haake (.4). |
| B110 06/30/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with C. Greer on hearing notice and review draft. |
| B130 06/01/22 | Asset Disposition M. Helt | 3.40 | 3,060.00 | Phone call with TBK re: sale issues (.5); review/analyze Hardin County cure issues (2.9). |
| B130 06/01/22 | Asset Disposition J. Gerber | 6.60 | 5,346.00 | Confer with M. Held and J. Calandra on scheduling TBK call re: sale (.3); work on sale objection chart (3.6); review sale order for edits (.4); confer with C. Greer and J. Haake on APA schedules (.2); confer with M. Dallaire on vehicle (.2); confer with J. Haake and M. Helt on sale order language from J. Vasek (.2); confer with J. Haake and S. Simaika on M. Dallaire sale question (.2); confer with M. Ridulfo on scheduling (.1); review cure objection and contract with Hardin County (.7); confer with S. Simaika and M. Lavoie on Santek invoices (.3); address objection and invoices with J. Calandra (.4). |


## McDermott
## Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701404 |
| | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 06/02/22 | Asset Disposition J. Gerber | 5.90 | 4,779.00 | Draft allocation notice template and confer with team on next steps (1.1); continue work on objection chart and related cure issues (3.3); confer with J. Vasek on Toter language (.2); calls with M. Duron on payments for Nashville location (.3); confer with W. Smith on status of cure claim (.2); confer with J. Haake and S. Simaika on cure claim (.2); calls and email to S. Hersh re: Huntington collateral (.3); confer with J. Calandra and S. Simaika on Huntington collateral (.3). |
| B130 06/02/22 | Asset Disposition D. Green | 0.40 | 354.00 | Work on Bashar motion to lift stay. |
| B130 06/02/22 | Asset Disposition M. Helt | 2.50 | 2,250.00 | Work on sale issues (1.9); phone calls with equity counsel re: same (.5); follow-up call with litigation counsel re: same (.1). |
| B130 06/03/22 | Asset Disposition M. Helt | 0.90 | 810.00 | Work on sale-related issues. |



## McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/03/22 | Asset Disposition J. Gerber | 4.20 | 3,402.00 | Confer with J. Haake and draft corrected cure notice (.5); confer with M. Helt and S. Simaika on same (.2); confer with W. Smith on draft notice (.3); call with M. Duron on Daimler lease (.2); compile related materials for M. Duron and S. Simaika on Daimler vehicles (.5); confer with M. Duron on RRSC vehicles and related agreements (.3); review RRSC agreements (.4); confer with M. Dallaire on CAT collateral (.2); work on objection chart (1.4); confer with J. Lonzano on deadlines (.2). |
| B130 06/06/22 | Asset Disposition J. Gerber | 8.60 | 6,966.00 | Follow-up with M. Stull re: TBK objection deadline (.2); call with M. Held and share proposal with Capstone team (.4); confer with S. Simaika and J. Calandra re: same (.2); review proposed sale order language from Toter (.3); confer with J. Calandra re: same (.2); confer with J. Vasek on sale objection (.2); review credit bids and update proposed allocation notice (.9); review letter agreement to update APA (.3); confer with J. Calandra and B. Wallander on same (.2); call with K. Duchesne on deadlines and mediation status (.2); confer with M. Helt on same (.2); request C. Greer draft notice of successful bid (.1); review agreements with RRSC and confer with M. Duron and S. Simaika on related issues (1.3); update M. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701404 |
| | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Helt on RRSC agreement issues (.4); revise objection chart with RRSC information (.4); detailed review of Hardin County invoices and contract (.9); confer with Capstone team on same (.2); confer with Capstone team on Signature vehicles (.2); confer with M. Duron and S. Simaika on vehicle titles (.2); confer with K. Hill on allocation (.2); confer with J. Lozano on objection deadlines (.2); continue reviewing sale objections (1.2). |
| B130 06/06/22 | Asset Disposition C. Greer | 0.40 | 174.00 | Prepare notice of stalking horse bidder as successful bidder. |
| B130 06/07/22 | Asset Disposition C. Greer | 0.40 | 174.00 | File notice of corrected cure amount re: 3108 Brandu, LLC (.2); circulate and coordinate service (.2). |
| B130 06/07/22 | Asset Disposition M. Helt | 1.10 | 990.00 | Work on bid-allocation issues (.7); phone call with Platform's counsel re: sale-hearing issues (.4) |



Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | 114930 | |
| | | | Invoice: | 3701404 | |
| | | | Invoice Date: | 09/07/2022 | |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>06/07/22 | Asset Disposition<br>J. Gerber | 4.10 | 3,321.00 | Continue working on sale objections chart (.9); confer with S. Simaika on budget and credit bids (.3); follow-up with J. Calandra on letter agreement (.2); confer with W. Smith on cure notice (.2); revise notice and request filing by C. Greer (.2); confer with Capstone on payment of cure amount (.2); call with S. Simaika on vehicle titles (.3); confer with M. Duron on titles (.2); revise draft of notice of successful bidder (.3); updated draft of proposed allocations (.5); confer with team on updates to both documents (.2); confer with M. Held on TBK collateral (.2); update M. Helt on Northpoint (.1); confer with J. Calandra on proposed allocations (.3). |
| B130<br>06/08/22 | Asset Disposition<br>J. Gerber | 2.90 | 2,349.00 | Finalize letter agreement with Platform and send to E. Sauber (.4); confer with H. Siegel on budget and sale hearing (.2); address Nashville objection issues (1.2); update sale objection chart (.9); confer with B. Wallander on sale issues (.2). |
| B130<br>06/09/22 | Asset Disposition<br>C. Greer | 0.60 | 261.00 | Review docket and update chart of sale and cure objections and circulate (.3); prepare binder re: same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701404
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/09/22 | Asset Disposition C. Greer | 0.20 | 87.00 | Circulate TBK objection and reservation of rights to amended sale motion. |
| B130 06/09/22 | Asset Disposition J. Gerber | 6.60 | 5,346.00 | Calls with M. Duron on creditor payments and contracts (.6); review payment history and confer with M. Held (.5); confer with J. Calandra on TBK offer (.2); call with K. Duchesne on mediation status (.3); confer with M. Helt on mediation status (.2); confer with M. Helt on landfill claim (.3); calls with S. Simaika on asset purchase agreement (.8); review asset purchase agreement and compile items to address with S. Simaika (1.8); continue reviewing objections filed and update objection chart (1.9). |
| B130 06/10/22 | Asset Disposition C. Greer | 0.20 | 87.00 | Circulate Toter limited objection to sale motion. |
| B130 06/10/22 | Asset Disposition M. Helt | 0.70 | 630.00 | Prepare for sale hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



**McDermott Will & Emery**

Red River Waste Solutions

Client: 114930
Invoice: 3701404
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/10/22 | Asset Disposition J. Gerber | 7.10 | 5,751.00 | Confer with K. Duchesne on sale hearing (.3); confer with C. Greer on witness and exhibit list for sale hearing (.2); compile information on sale hearing exhibits and confer with M. Helt and J. Calandra (.6); calls with S. Simaika on asset purchase agreement (.8); review and analyze APA sale and insurance issues (1.6); review and update proposed sale order (.6); review Toter objection (.2); update proposed allocation notice (.7); attention to sale and cure objections (1.4); confer with S. Simaika on RRSC collateral and objection (.4); confer with M. Duron about leased vehicles (.3). |
| B130 06/11/22 | Asset Disposition M. Helt | 0.40 | 360.00 | Work on sale objections. |
| B130 06/12/22 | Asset Disposition J. Gerber | 0.50 | 405.00 | Compile cure information for M. Helt. |
| B130 06/13/22 | Asset Disposition C. Greer | 0.40 | 174.00 | Circulate MUFG objection to amended sale motion (.2); circulate Committee limited objection to amended sale motion (.2). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/13/22 | Asset Disposition J. Gerber | 6.80 | 5,508.00 | Calls with S. Simaika on budgets and allocation (.5); confer with M. Helt on sale hearing items (.3); confer with K. Duchesne no seal motion and mediation (.4); review Platform information (.4); confer with team on Platform's information (.2); compile list of outstanding items and confer with team (.8); review each of Union Bank's multiple objections (1.4); review case law related to sale objections (1.2); update objection chart with Union Bank and Committee filings (1.0); review emails from objecting creditors (.6). |
| B130 06/14/22 | Asset Disposition C. Greer | 0.20 | 87.00 | Circulate Platform's emergency motion for leave to file exhibits to APA under seal. |
| B130 06/14/22 | Asset Disposition M. Helt | 5.60 | 5,040.00 | Work on sale/assumption-assignment issues (2.9); prepare for sale hearing (2.7). |
| B130 06/14/22 | Asset Disposition J. Gerber | 7.30 | 5,913.00 | Call with M. Struble on Nashville contract and sale order (.3); update team on same (.2); revise draft of sale order (.6); review draft sale order from M. Struble (.4); review objections and prepare hearing script (1.4); prepare declaration in support of sale motion (1.1); confer with |



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701404 |
| Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Capstone team and G. Rose on Nashville contract (.5); confer with M. Held on TBK proposal (.4); review landfill objections (.4); confer with S. Simaika on parties' cure requests (.5); call with M. Helt on mediation and sale hearing preparation (.3); calls with S. Simaika on creditor objections and sale hearing (.8); confer with A. Hornisher on sale hearing (.2); confer with team on Nashville agreed order (.2). |
| B130<br>06/15/22 | Asset Disposition<br>M. Helt | 2.80 | 2,520.00 | Prepare for sale hearing. |
| B130<br>06/15/22 | Asset Disposition<br>J. Gerber | 6.50 | 5,265.00 | Confer with M. Helt on TBK adequate protection language (.3); calls with S. Simaika and provide lease information (.4); review email from S. Wilcox and confer with team (.3); confer with team on VFS vehicles (.3); review lease analysis from S. Simaika and discuss (.6); confer with M. Duron on draft of Calandra declaration and outstanding information (.4); review landfill claims and discuss with S. Simaika (.4); review email from M. Bunch (.1); confer with K. Duchesne on exhibits and landfill claims (.4); review and revise draft of sale order |



## McDermott Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701404
Invoice Date: 09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (1.2); confer with M. Struble on same (.3); confer with Capstone team on draft (.2); draft hearing script (.4); calls with M. Helt on hearing (.2); confer with Court on hearing scheduling (.2); compile hearing materials for M. Helt and confer with C. Greer (.5); confer with Stretto on service questions (.3). |
| B130<br>06/16/22 | Asset Disposition<br>J. Gerber | 6.70 | 5,427.00 | Call with R. Navarro on Signature vehicles (.2); confer with J. Calandra on Signature vehicles (.2); provide information on Santek claim to M. Helt (.4); review Hardin County and Santek contracts and invoices (1.6); research cure issues (1.5); multiple conversations with M. Helt on cure issues (.6); confer with M. Kye and J. Haake on Sumitomo collateral (.4); confer with Capstone on same (.2); call with S. Simaika on settlement discussions and hearing preparations (.2); follow-upon with M. Helt and J. Calandra on reset hearing (.3); review draft of sale order with TBK (.8); confer with M. Duron on exhibits to proposed order (.3). |
| B130<br>06/17/22 | Asset Disposition<br>C. Greer | 0.80 | 348.00 | Prepare notice of filing of proposed revised sale order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/17/22 | Asset Disposition M. Helt | 3.90 | 3,510.00 | Work on sale objections. |
| B130 06/17/22 | Asset Disposition J. Gerber | 9.80 | 7,938.00 | Calls with M. Helt on sale order and Hardin county objection (.6); call with E. Keil on cure issue (.5); calls with S. Simaika on cure issues and data needed (1.0); confer with C. Gibbs on cure objection issue (.2); confer with Capstone on Sumitomo vehicles (.2); confer with J. Haake on same (.2); work to revise sale order per sale objections (1.8); circulate draft order to multiple parties (.4); research cure objection issues (3.4); finalize objection chart per M. Helt (1.5). |
| B130 06/18/22 | Asset Disposition D. Green | 0.80 | 708.00 | Strategy communications with Marcus Helt re: sale hearing (.3); prepare for sale hearing (.5). |
| B130 06/18/22 | Asset Disposition J. Gerber | 6.70 | 5,427.00 | Multiple conferences with M. Helt on status of objections and Hardin County arguments (1.7); confer with objecting parties requesting revised sale order (1.2); compile status update on objections to sale (1.8); research executory contract issues per M. Helt (2.0). |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/18/22 | Asset Disposition M. Helt | 0.70 | 630.00 | Prepare for sale hearing. |
| B130 06/19/22 | Asset Disposition D. Green | 1.40 | 1,239.00 | Prepare for sale hearing, including hearing strategy and communications with M. Helt. |
| B130 06/19/22 | Asset Disposition M. Helt | 1.40 | 1,260.00 | Prepare for sale hearing. |
| B130 06/19/22 | Asset Disposition J. Gerber | 4.80 | 3,888.00 | Send and review emails related to sale hearing and order (.6); review bidding procedures order per M. Helt (.9); send responses on same to M. Helt (.2); confer with J. Calandra and S. Simaika on sale closing (.1);  call with M. Helt on bidding procedures and sale order draft (.2); draft motion to streamline hearing (1.7); confer with C. Greer on related motion for emergency setting (.2); revise draft of J. Calandra in support of sale motion (.9). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3701404 |
| | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 06/20/22 | Asset Disposition C. Greer | 0.80 | 348.00 | Prepare emergency motion re: motion to streamline sale hearing. |
| B130 06/20/22 | Asset Disposition M. Helt | 5.60 | 5,040.00 | Call with Santek's counsel re: sale issues (.3); phone call with Committee re: sale issues (.3); phone call with Northpointe's counsel re: sale issues (.4); pphone call with buyer's counsel re: sale issues (.5); phone call with Nashville's counsel re: sale issues (.2); work on sale issues / settlement issues (3.9). |
| B130 06/20/22 | Asset Disposition J. Gerber | 7.80 | 6,318.00 | Call with M. Helt on sale hearing (.2); call with S. Simaika on sale hearing (.2); confer with D. Stecker on proposed language for sale order and tax issues (.4); confer with S. Simaika and H. Mason on Val Verde taxes (.3); confer with J. Postnikoff on sale order (.2); revise draft sale order to incorporate parties proposed language (2.8); review and update motion streamline sale hearing (.7); confer with M. Helt on certificate of conference items (.2); draft email to parties on sale hearing update and confer with M. Helt (.5); confer with E. Shanks on proposed treatment of collateral (.3); call with M. Held on scheduling and collateral issues (.2); confer with M. Bunch on sale order issues (.3); confer with M. Helt on |

2501 North Harwood Street Suite 1900 Dallas, TX 75201 Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | parties' witness and exhibit lists (.4); confer with T. Atkinson on sale order (.2); additional review of bid procedures and reservation of rights per M. Helt (.5); review letter agreement to amend APA (.2); confer with M. Helt and J. Calandra on same (.2). |
| B130 06/20/22 | Asset Disposition J. Gerber | 0.20 | 162.00 | Review and revise draft of emergency motion to streamline sale hearing. |
| B130 06/21/22 | Asset Disposition C. Greer | 0.10 | 43.50 | Retrieve word version of assignable contracts schedules. |
| B130 06/21/22 | Asset Disposition J. Gerber | 4.70 | 3,807.00 | Confer with M. Helt on scheduling sale hearing (.4); call with K. Hartogh on sale hearing (.2); call with K. Duchesne on hearing settings (.2); confer with J. Calandra on letter agreement (.2); calls with M. Helt on plan and disclosure statement (.2); call with S. Simaika on PSMI and lease payments (.5); confer with S. Simaika on default notice for lease and updated data (.2); review landlord emails and confer with H. Mason and S. Simaika on lease cure issues (.5); review disclosure statement motion and proposed order |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.6); revise plan with proposed mediation settlement (1.8); confer with D. Green on proposed settlement (.1); confer with M. Helt on outstanding questions on revised plan draft (.2); review and revise proposed sale order for circulation (1.4); update M. Struble on draft of proposed sale order (.2);  call with S. Hersh on proposed order (.2); confer with H. Siegel on sale order draft (.2); confer with H. Mason on tax payments (.3); confer with D. Green on proposed settlement (.1); review assumption and assignment list (.2). |
| B130<br>06/21/22 | Asset Disposition<br>M. Helt | 2.60 | 2,340.00 | Work on sale issues (1.4); phone calls with J. Calandra on same (.3); work on sale-hearing issues (.9). |
| B130<br>06/22/22 | Asset Disposition<br>C. Greer | 0.20 | 87.00 | Circulate Northpoint amended sale objection. |
| B130<br>06/22/22 | Asset Disposition<br>J. Gerber | 1.50 | 1,215.00 | Review amended Northpoint objection (.3); confer with M. Helt on same (.2); review sale order edits from T. Woods (.8); confer with S. Simaika on CAT collateral (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 06/23/22 | Asset Disposition J. Gerber | 3.20 | 2,592.00 | Follow-up with M. Dallaire on CAT collateral (.2); confer with S. Simaika on vehicle title issues (.4); research additional title documents and confer for M. Duron and S. Simaika (1.3); calls with M. Duron on vehicle titles (.3); confer with S. Simaika on Fort Wayne property lease (.2); review edits to sale order proposed by T. Wood and S. Hersh (.3) revise sale order (.5). |
| B130 06/23/22 | Asset Disposition M. Helt | 3.60 | 3,240.00 | Work on sale issues/sale objections (2.7); work with J. Calandra on Platform issues (.9). |
| B130 06/24/22 | Asset Disposition J. Haake | 2.20 | 1,320.00 | Analysis of issues related to vehicles with asserted secured claims and bid procedures. |
| B130 06/24/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Respond to inquiries of M. Helt regarding to bid procedures issues. |
| B130 06/24/22 | Asset Disposition M. Helt | 2.90 | 2,610.00 | Work with J. Calandra on Union Bank settlement offer (.6); work with mediator re: same (.5); review/analyze settlement proposal (.3); work with Committee counsel re: same (.5); phone call with equity |



## McDermott Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701404 |
| | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel re: Union Bank's proposal (.3); further review/revise Union BAnk's proposal (.7). |
| B130<br>06/24/22 | Asset Disposition<br>J. Gerber | 4.60 | 3,726.00 | Call with T. Brink on sale order (.2); review and revise draft of sale order (2.1); confer with M. Helt and J. Haake on same (.3); call with M. Held on hearing status (.2); call with S. Simaika on credit bid updates and strategy (.5); confer with E. Shanks on title and purchase proposal (.2); update team on offer for same vehicle (.2); call with S. Simaika on PMSI/lease analysis (.5); confer with M. Dallaire on allocation status (.2); confer with H. Mason on tax item (.2). |
| B130<br>06/25/22 | Asset Disposition<br>J. Haake | 2.50 | 1,500.00 | Analysis of transcripts and filed pleadings relating to sale hearing issues and credit bidding and calls with M. Helt regarding same. |
| B130<br>06/27/22 | Asset Disposition<br>J. Gerber | 4.20 | 3,402.00 | Call with M. Duron on due diligence and titles (.2); confer with M. Helt on objections and proposed sale order (.4); update objection chart per M. Helt and send to B. Wallander (.8); revise draft of sale order and confer with M. Indirsano (.3); confer with S. Simaika on CAT collateral (.3); call with S. Simaika and J. Haake on |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701404 |
| | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | credit bid issues (.7); confer with M. Duron on surety bond documents (.1); research surety bond request from K. Duchesne (.5); review bond documents from M. Duron and provide to K. Duchesne (.9). |
| B130 06/27/22 | Asset Disposition M. Helt | 0.30 | 270.00 | Work with J. Calandra on open sale issues. |
| B130 06/27/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Call with S. Hersh regarding negotiations. |
| B130 06/28/22 | Asset Disposition J. Gerber | 3.30 | 2,673.00 | Review email from E. VanHorn on sale order (.2); revise sale order draft re: same (.2); review Fort Wayne property lease (.2); confer with M. Helt and Simaika on same (.3); calls with S. Simaika on vehicles and PMSI negotiations (.6); confer with S. Simaika on Daimler cure communications (.2); confer with S. Wilcox and K. Raudy on Daimler cure letter (.2); review communications and confer with J. Haake on Sumitomo agreement (.8); confer with S. Simaika on Signature collateral (.2); confer with H. Mason and S. Simaika on property lease (.3); confer with B. Wallander on Ft. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701404
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Wayne lease (.1). |
| B130 06/28/22 | Asset Disposition M. Helt | 2.40 | 2,160.00 | Work with Platform's counsel re: sale issues (.5); address follow-up issues re same (1.9). |
| B130 06/29/22 | Asset Disposition C. Greer | 1.10 | 478.50 | Circulate XL's objection to amended sale motion (.2); circulate declaration of T. Brink in support of XL's objection to amended sale motion (.2); update binder of sale objections (.2); prepare notice of filing of amended sale order (.5). |
| B130 06/29/22 | Asset Disposition J. Gerber | 5.80 | 4,698.00 | Calls with S. Simaika on Ft. Wayne titles (.5); confer with S. Simaika on Signature vehicles (.3); confer with K. Etzel and R. Navaro on vehicles (.3); confer with M. Bunch on hearing status (.1); call with S. Simaika and M. Ohara on Ft. Wayne lease (.2); confer with M. Helt and J. Haake on same (.4); update objection chart (.4); confer with B. Wallander on sale and hearing issues (.6); review assignment for Nashville contract (.3); update M. Helt on same (.1); confer with S. Simaika on appraisers and hearing update (.2); update sale order including edits |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | | 114930 |
| | | | Invoice: | | 3701404 |
| | | | Invoice Date: | | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | from M. Struble and E. Vanhorn (.6); confer with E. VanHorn on sale order and hearing (.3); compile list of outstanding issues in sale order for team (.8); confer with M. Helt on mediation and hearings (.2); confer with J. Calandra on APA letter amendment (.2); confer with M. Dallaire (.1); confer with Capstone on request for accounts receivable data (.2). |
| B130 06/30/22 | Asset Disposition M. Helt | 5.30 | 4,770.00 | Review/analyze sale issues (1.9); phone call with Platform's counsel (.7); work on PMSI issues (.9); phone call with TBK's counsel re: same (.5); work on TN/Hardin County cure issues (1.3). |
| B130 06/30/22 | Asset Disposition J. Gerber | 6.90 | 5,589.00 | Call with M. Helt and J. Haake on settlement and sale issues (.6); confer with S. Simaika on TN  cures (.4); review contracts per M. Helt and research contract issues (2.1); call with M. Helt on TN contract issues (.3); additional research on assignments and Tennessee law per M. Helt (2.2); confer with S. Simaika on offers for PMSI holders (.8); confer with S. Simaika on Carroll County contract (.2); confer with M. Helt and D. Green on same (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 06/01/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 0.50 | 442.50 | Work on resolving violation of automatic stay. |
| B140 06/02/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.90 | 391.50 | Retrieve documents for J. Gerber re: Nashville stay relief motion. |
| B140 06/02/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.10 | 81.00 | Confer with D. Green on agreed order for Bashar motion. |
| B140 06/03/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.50 | 405.00 | Confer with D. Green on Bashar proposed order (.1); prepare draft and redline of proposed order for counsel review (.4). |
| B140 06/03/22 | Relief from Stay/Adequate Protection Proceedings D. Green | 1.30 | 1,150.50 | Work on Bashar order and communications with J. Gerber regarding same. |
| B140 06/07/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.30 | 243.00 | Review motion to lift stay and follow-up with B. Washington. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>06/07/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.20 | 87.00 | Circulate Bashar's motion for relief from stay to liquidate claims and pursue insurance proceeds. |
| B140<br>06/29/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.40 | 324.00 | Confer with B. Washington and review proposed agreed order. |
| B150<br>06/02/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.20 | 162.00 | Call with creditor  J. Davis re: case questions. |
| B150<br>06/06/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.20 | 162.00 | Call with A. Scott on creditor questions. |
| B150<br>06/07/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 1.30 | 1,053.00 | Review VFSUS requests from E. Shanks and confer on requests (.4); confer with M. Duron on payments for VFSUS (.3); review Nashville order and confer with team on deadlines (.6). |
| B150<br>06/08/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 1.00 | 810.00 | Confer with M. Duron on VFSUS payment (.3); confirm VFSUS payment with E. Shanks (.2); call with M. Duron on vehicle payments (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 06/09/22 | Mtgs/Communications w/Creditor J. Gerber | 0.50 | 405.00 | Confer with M. Duron on TBK adequate protection payments (.3); confer with M. Held and M. Stull on same (.2). |
| B150 06/10/22 | Mtgs/Communications w/Creditor J. Gerber | 0.40 | 324.00 | Confer with E. Shanks on adequate protection payments (.2); confer with M. Duron on same (.2). |
| B155 06/02/22 | Court Hearings C. Greer | 0.40 | 174.00 | Prepare notice of hearing for 7/1/22 (.2); file same (.2). |
| B155 06/14/22 | Court Hearings C. Greer | 4.60 | 2,001.00 | Circulate Platform's witness and exhibit list for 6/17/22 hearing (.2); prepare witness and exhibit list for 6/17/22 hearing (1.9); retrieve and assemble exhibits re: same (1.5); circulate TBK witness and exhibit list for 6/17/22 hearing (.2); circulate MUFG witness and exhibit list for 6/17/22 hearing (.2); circulate Hardin County's witness and exhibit list for 6/17/22 hearing (.2); circulate SWDA witness and exhibit list for 6/17/22 hearing (.2); circulate Toter's exhibit list for 6/17/22 hearing (.2). |



Red River Waste Solutions

Client:       114930
Invoice:      3701404
Invoice Date: 09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>06/14/22 | Court Hearings<br>C. Greer | 2.60 | 1,131.00 | Revise witness exhibit list for 6/17/22 hearing and exhibits (1.5); file same (.7); retrieve, circulate and coordinate service (.4). |
| B155<br>06/14/22 | Court Hearings<br>J. Gerber | 0.30 | 243.00 | Review and revise witness and exhibit list. |
| B155<br>06/15/22 | Court Hearings<br>C. Greer | 0.80 | 348.00 | Preparation of witness and exhibit binder for 6/17/22 hearing for chambers. |
| B155<br>06/15/22 | Court Hearings<br>C. Greer | 0.20 | 87.00 | Circulate Nashville and Davidson County witness and exhibit list for 6/22/22 hearing. |
| B155<br>06/15/22 | Court Hearings<br>C. Greer | 2.60 | 1,131.00 | Prepare agenda for 6/17/22 hearing (1.8); prepare notice of hearing for 6/21/22 (.2); circulate Hardin County witness and exhibit list for 6/17/22 hearing (.2); circulate Mack Financial witness and exhibit list for 6/17/22 hearing (.2); circulate VFS witness and exhibit list for 6/17/22 hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>06/16/22 | Court Hearings<br>C. Greer | 1.20 | 522.00 | Prepare agenda for 6/2/22 hearing (1.0); circulate Hardin County, KY revised witness and exhibit list for 6/21/22 hearing (.2). |
| B155<br>06/16/22 | Court Hearings<br>C. Greer | 0.70 | 304.50 | File amended notice of hearing for 6/21/22 (.2); prepare second amended notice of hearing for 6/21/22 (.2); file same (.1); circulate and coordinate service (.2). |
| B155<br>06/17/22 | Court Hearings<br>C. Greer | 1.30 | 565.50 | Update agenda for 6/21/22 hearing (.9); file same (.2); circulate and coordinate service (.2). |
| B155<br>06/20/22 | Court Hearings<br>C. Greer | 0.50 | 217.50 | File notice of adjournment of 6/21/22 hearing (.2); circulate and coordinate service (.2); update calendar (.1). |
| B155<br>06/28/22 | Court Hearings<br>C. Greer | 0.60 | 261.00 | Prepare witness and exhibit list for 7/1/22 hearing. |
| B155<br>06/30/22 | Court Hearings<br>C. Greer | 0.70 | 304.50 | Revise notice of adjournment of 7/1/22 hearing and amended notice of hearing for 7/8/22 (.3); file same (.2); circulate and coordinate service (.2). |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:   09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 06/30/22 | Court Hearings C. Greer | 1.40 | 609.00 | Prepare 7/8/22 witness and exhibit list. |
| B160 06/01/22 | Fee/Employment Applications C. Greer | 1.00 | 435.00 | Prepare March fee statement. |
| B160 06/01/22 | Fee/Employment Applications C. Greer | 0.80 | 348.00 | Review and revise McDermott April invoice for privileged information. |
| B160 06/03/22 | Fee/Employment Applications C. Greer | 3.60 | 1,566.00 | Review and revise McDermott April invoice for privileged information. |
| B160 06/06/22 | Fee/Employment Applications C. Greer | 2.30 | 1,000.50 | Prepare McDermott April fee statement. |
| B160 06/07/22 | Fee/Employment Applications C. Greer | 1.90 | 826.50 | Prepare McDermott second fee statement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>06/08/22 | Fee/Employment Applications<br>J. Gerber | 0.30 | 243.00 | Review draft of Stretto employment application. |
| B160<br>06/14/22 | Fee/Employment Applications<br>C. Greer | 1.80 | 783.00 | Review and revise McDermott April invoice (1.3); prepare McDemott April fee statement (.5). |
| B160<br>06/14/22 | Fee/Employment Applications<br>J. Gerber | 0.30 | 243.00 | Confer with Capstone team on Committee fee statement. |
| B160<br>06/22/22 | Fee/Employment Applications<br>C. Greer | 3.00 | 1,305.00 | Review and revise McDermott May invoice. |
| B160<br>06/23/22 | Fee/Employment Applications<br>C. Greer | 1.80 | 783.00 | Review and further revise McDermott May invoice. |
| B160<br>06/23/22 | Fee/Employment Applications<br>J. Gerber | 0.20 | 162.00 | Update Capstone team on Womble fee statement (.1); review related objection (.1). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 06/29/22 | Fee/Employment Applications C. Greer | 1.30 | 565.50 | Prepare McDermott April fee statement. |
| B185 06/10/22 | Assumption/Rejection of Leases M. Helt | 0.40 | 360.00 | Phone call with Santek's, NW TN Disposal Corporation, and Barker Bros. Waste Inc.'s counsel re: assumption/assignment issues. |
| B185 06/20/22 | Assumption/Rejection of Leases J. Gerber | 0.10 | 81.00 | Confer with C. Greer on list of 365 contracts and cures. |
| B190 06/01/22 | Other Contested Matters D. Green | 0.90 | 796.50 | Communications with C. Greer regarding notice to creditor (.2); work on answer to adversary (.5); review email from Bailey & Bailey and communications with J. Smith and attorney regarding same (.2). |
| B190 06/01/22 | Other Contested Matters J. Gerber | 1.20 | 972.00 | Review debtor materials requested by T. Atkinson (.5); confer with T. Atkinson on request (.1); confer with C. Greer on request (.1); confer with M. Helt on Nashville objection and related agreement (.3); confer with S. Simaika on same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701404 |
| | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/01/22 | Other Contested Matters C. Greer | 0.60 | 261.00 | Review new litigation re: G. Rice (.1); review certificate of service and all supplemental certificates of service re: notice of commencement for G. Rice (.5). |
| B190 06/01/22 | Other Contested Matters M. Helt | 0.10 | 90.00 | Attend Nashville call. |
| B190 06/02/22 | Other Contested Matters C. Greer | 0.30 | 130.50 | Review 4/7/22 hearing transcript re: response to MUFG complaint. |
| B190 06/02/22 | Other Contested Matters C. Greer | 0.50 | 217.50 | Revise answer to MUFG complaint (.1); file same (.2); circulate (.2). |
| B190 06/02/22 | Other Contested Matters C. Greer | 1.10 | 478.50 | Review G. Rice complaint and related papers (.2); review Madison County, Alabama circuit civil division website regarding filing suggestion of bankruptcy (.3); phone call to clerk re: same (.1); prepare suggestion of bankruptcy re: G. Rice complaint (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>06/02/22 | Other Contested Matters<br>M. Helt | 2.20 | 1,980.00 | Work on sale issues (1.9); phone calls with equity counsel re: same (.5); follow-up call with litigation counsel re: same (.1); attend mediation session (.4); address follow-up calls with equity counsel and litigation counsel (.7); prepare for and work with J. Calanedra on mediation issues, financial issues, and sale issues (1.1). |
| B190<br>06/02/22 | Other Contested Matters<br>D. Green | 6.00 | 5,310.00 | Work on answer (4.6); communications with C. Greer and local counsel about filing new suggestion of bankruptcy (.5); review email from XL's counsel (.1); strategy communications with J. Gerber (.2); conference call with employment counsel regarding Moore claim (.2); strategy communications with S. Simaika regarding same (.2); communications with Committee counsel regarding adversary (.2). |
| B190<br>06/02/22 | Other Contested Matters<br>L. Ditlow | 0.80 | 884.00 | Phone call with D. Green re: EEOC strategy (.2); follow-up correspondence re: mediation date (.1); correspondence with C. Fortune re: mediation selection and process (.1); call with client re: EEOC strategy and insurance coverage (.3); follow-up with C. Fortune re: same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:          114930
Invoice:         3701404
Invoice Date:    09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/02/22 | Other Contested Matters J. Gerber | 1.80 | 1,458.00 | Confer with S. Simaika D. Green on mediation status (.4); coordinate Debtor's availability with J. Mullin (.2); call with J. Mullin and M. Helt (.4); review documents and chart for Committee request (.6); send draft to M. Helt for review (.1); confer with C. Greer on Committee materials (.1). |
| B190 06/03/22 | Other Contested Matters M. Helt | 3.70 | 3,330.00 | Attend Nashville call (.4); work on mediation issues (1.9); phone calls with mediator re: settlement issues (1.0); calls with J. Calandra on settlement issues (.4); work on sale-related issues (.9). |
| B190 06/03/22 | Other Contested Matters J. Gerber | 0.60 | 486.00 | Confer with M. Helt and J. Calandra on mediation (.4); confer with J. Mullin on deadlines (.2). |
| B190 06/05/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with M. Helt on sources and uses documents. |
| B190 06/06/22 | Other Contested Matters C. Fortune | 0.50 | 435.00 | Review correspondence re: EEOC mediation. |



# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>06/06/22 | Other Contested Matters<br>J. Gerber | 0.60 | 486.00 | Confer with M. Helt and J. Calandra on mediation (.3); call with M. Helt on mediation (.3). |
| B190<br>06/06/22 | Other Contested Matters<br>L. Ditlow | 0.20 | 221.00 | Review correspondence re: EEOC mediation. |
| B190<br>06/06/22 | Other Contested Matters<br>M. Helt | 7.10 | 6,390.00 | Attend Nashville call (.2); prepare for and attend phone call with J. Calandra on mediation issues (.6); work on sources & uses and mediation strategy (.9); prepare for and participate in mediation call (1.8); follow-up call with mediator and J. Calandra re: same (.3); follow-up analysis re: sources/uses and settlement issues (.9); address follow-up issues re: mediator's proposal (.7); follow-up call with J. Calandra on mediator's proposal (.5); phone call with equity counsel re: mediation issues (.7); follow-up call with mediator (.2); phone call with J. Gerber re: Hardin County (.3). |
| B190<br>06/06/22 | Other Contested Matters<br>D. Green | 0.40 | 354.00 | Review mediator update (.1); communications with plaintiff's counsel in Alabama lawsuit (.1); communications with employee's counsel in Alabama lawsuit (.1); review language proposed by Toter |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | Client: | 114930 |
| --- | --- | --- |
| | Invoice: | 3701404 |
| | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | (.1). |
| B190<br>06/07/22 | Other Contested Matters<br>J. Gerber | 1.90 | 1,539.00 | Multiple calls with S. Simaika on mediation issues (.6); confer with M. Helt on mediator's proposal (.2); review proposal and compile outstanding items (.8); confer with J. Calandra on proposal (.3). |
| B190<br>06/07/22 | Other Contested Matters<br>D. Green | 0.60 | 531.00 | Call with local counsel for Red River and driver (.2); communications with client (.2); review mediator proposal (.2). |
| B190<br>06/07/22 | Other Contested Matters<br>M. Helt | 7.50 | 6,750.00 | Lengthy work on mediation issues (2.7); phone call with litigation counsel re: same (.5); work with J. Calandra on same (.4); phone call with equity counsel on same (.1); phone call with Committee counsel re: settlement issues (.3); phone call with J. Calandra on mediation issues (.3); phone call with equity's counsel on settlement issues (.3); phone call with litigation counsel re: settlement issues (.2); phone call with J. Calandra re: settlement issues (.3); phone call with equity counsel and equity re: settlement issues (1.1); follow-up call with J. Calandra on same (.4); phone call with J. Calandra |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | and board member re: settlement (.7); follow-up call with equity counsel re: same (.2). |
| B190<br>06/08/22 | Other Contested Matters<br>M. Helt | 6.40 | 5,760.00 | Attend Nashville call (.2); work on mediation issues (1.9); phone call with litigation counsel (.5); phone call with equity counsel re: settlement issues (.3); phone call with J. Calandra on mediation issues and sale issues (.2); address follow-up issues on sources/uses (.9); prepare for and participate in follow-up discussions with J. Calandra on mediation (1.4); call with equity counsel on mediation (.2); call with mediator on settlement issues (.8). |
| B190<br>06/08/22 | Other Contested Matters<br>J. Gerber | 2.10 | 1,701.00 | Confer with S. Simaika and M. Helt on mediation (.3); update team on mediation (.3); review mediation proposal analysis and discuss with M. Duron (.7); call with M. Helt on same (.4); calls with S. Simaika on proposal analysis and mediation items (.4). |
| B190<br>06/09/22 | Other Contested Matters<br>M. Helt | 4.30 | 3,870.00 | Attend Nashville call (.2); work on mediation issues (1.9); phone call with equity counsel on mediation issues (.3); work on Nashville assumption/assignment issues (1.6); phone call with J. Calandra and Capstone on same (.2); phone call |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | with equity counsel on mediation issues (.1). |
| B190 06/09/22 | Other Contested Matters J. Gerber | 0.40 | 324.00 | Call with S. Simaika on mediation proposal (.2); review email from H. Siegel (.1); update team on mediation (.1). |
| B190 06/10/22 | Other Contested Matters M. Helt | 3.80 | 3,420.00 | Work on mediation issues (2.9); phone calls with J. Calandra on same (.7); phone call with equity counsel (.2). |
| B190 06/10/22 | Other Contested Matters L. Ditlow | 0.30 | 331.50 | Correspondence with client and EEOC mediator re: mediation. |
| B190 06/10/22 | Other Contested Matters J. Gerber | 0.30 | 243.00 | Confer with team on mediation (.2); confer with K. Duchesne on mediation (.1). |
| B190 06/10/22 | Other Contested Matters D. Green | 0.70 | 619.50 | Communications with T. Coughlin regarding Resource Energy settlement (.3); communications with team regarding XL policies (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | | 114930 |
| | | Invoice: | | 3701404 |
| | | Invoice Date: | | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/11/22 | Other Contested Matters M. Helt | 0.90 | 810.00 | Work on mediation issues. |
| B190 06/12/22 | Other Contested Matters M. Helt | 1.40 | 1,260.00 | Work on mediation issues. |
| B190 06/13/22 | Other Contested Matters C. Greer | 0.50 | 217.50 | Update index and objections to binders for J. Gerber and M. Helt re: rule 2004 examination, motion to surcharge collateral, and amended sale motion. |
| B190 06/13/22 | Other Contested Matters C. Greer | 0.40 | 174.00 | Circulate MJUFG objection to Rule 2004 examination (.2); circulate MUFG objection to motion to surcharge collateral (.2). |
| B190 06/13/22 | Other Contested Matters M. Helt | 1.30 | 1,170.00 | Phone call with J. Calandra re: mediation issues (.2); phone call with Union Bank's counsel re: same (.2); work on mediation and sale-hearing issues (.9). |
| B190 06/13/22 | Other Contested Matters L. Ditlow | 0.50 | 552.50 | Prepare correspondence re: mediation and EEOC notice. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>06/13/22 | Other Contested Matters<br>C. Fortune | 0.20 | 174.00 | Review correspondence from EEOC. |
| B190<br>06/14/22 | Other Contested Matters<br>M. Helt | 2.00 | 1,800.00 | Attend Nashville call (.2); lengthy work on mediation issues (1.8). |
| B190<br>06/14/22 | Other Contested Matters<br>D. Green | 1.40 | 1,239.00 | Work on settlement (.2); communications with J. Gerber (.2); work on hearing preparation on surcharge motion (1.0). |
| B190<br>06/14/22 | Other Contested Matters<br>J. Gerber | 0.20 | 162.00 | Call with D. Green on surcharge objection (.2). |
| B190<br>06/15/22 | Other Contested Matters<br>M. Helt | 6.00 | 5,400.00 | Prepare for and attend call with equity counsel and equity re: settlement issues (1.3); further work on mediation issues (4.7). |
| B190<br>06/15/22 | Other Contested Matters<br>J. Gerber | 0.60 | 486.00 | Confer with D. Green on surcharge motion (.2); review surcharge objection case law cited (.9); confer with M. Duron on Nashville claims for FEMA funds (.2); compile materials and provide to M. Duron |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2). |
| B190 06/15/22 | Other Contested Matters D. Green | 0.50 | 442.50 | Work on surcharge hearing preparation. |
| B190 06/16/22 | Other Contested Matters M. Helt | 8.30 | 7,470.00 | Work on mediation issues (4.6); phone call with Hardin County's counsel (.8); work on sale-resolution issues (2.9). |
| B190 06/17/22 | Other Contested Matters M. Helt | 4.30 | 3,870.00 | Work on mediation issues. |
| B190 06/18/22 | Other Contested Matters M. Helt | 0.80 | 720.00 | Work on mediation issues. |
| B190 06/20/22 | Other Contested Matters M. Helt | 2.00 | 1,800.00 | Calls with J. Calandra on settlement/mediation issues (.9); phone calls with mediator on mediation issues (.4); phone calls with equity's counsel re: settlement (.3); phone call with Union Bank's |



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701404 |
| | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | counsel re: settlement (.2); phone call with litigation counsel re: settlement / financing issues (.2) |
| B190 06/21/22 | Other Contested Matters M. Helt | 4.40 | 3,960.00 | Work on mediation/settlement issues (2.7); phone call with equity's counsel re: settlement (.1); address follow-up issues (.3); phone call with J. Calandra on same (.2); phone call with W. Smith re: settlement issues (1.1). |
| B190 06/21/22 | Other Contested Matters D. Green | 0.50 | 442.50 | Communications with counsel for Bailey law firm (.2); strategy communications with M. Helt (.2); communications with C. Greer regarding objection (.1). |
| B190 06/22/22 | Other Contested Matters M. Helt | 3.20 | 2,880.00 | Prepare for and participate in phone call with equity's counsel re: settlement (.3); review/revise/draft settlement proposal address follow-up issues (1.6); phone call with J. Calandra regarding settlement issues (.9); work with mediator on issues (.4). |
| B190 06/22/22 | Other Contested Matters D. Green | 0.10 | 88.50 | Communications with C. Burwell. |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/22/22 | Other Contested Matters J. Gerber | 1.20 | 972.00 | Call with M. Helt and J. Calandra on settlement proposal (.3); circulate settlement proposal and compile proposal iterations (.9). |
| B190 06/23/22 | Other Contested Matters M. Helt | 0.90 | 810.00 | Review/analyze Union Bank settlement offer. |
| B190 06/23/22 | Other Contested Matters J. Gerber | 1.40 | 1,134.00 | Review mediation draft and compile comparison per M. Helt (1.3); update S. Simaika on mediation order (.1). |
| B190 06/25/22 | Other Contested Matters M. Helt | 3.90 | 3,510.00 | Prepare for and work with mediator re: Union Bank settlement offer (2.6); further review/revise Union Bank's proposal (.7); calls with equity counsel and Committee counsel re: Union Bank's proposal (.6). |
| B190 06/25/22 | Other Contested Matters J. Gerber | 1.00 | 810.00 | Confer with M. Helt and circulate redlines of settlement offers. |
| B190 06/27/22 | Other Contested Matters L. Ditlow | 0.30 | 331.50 | Phone call with C. Fortune re: mediation preparations and call with client to review facts and strategy. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 06/27/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Communications with M. Helt (.1); review mediator's proposal (.2). |
| B190 06/27/22 | Other Contested Matters M. Helt | 5.60 | 5,040.00 | Work on mediation issues (2.3); finalize / discuss PMSI issues (2.7); lengthy call with J. Calandra on Union Bank's mediation proposal (.6). |
| B190 06/27/22 | Other Contested Matters J. Gerber | 2.00 | 1,620.00 | Review updated mediation proposals (.5); review revised mediation agreement and confer with M. Helt and J. Calandra (.6); circulate call information for discussion on mediation (.1); call with S. Simaika on mediation (.3); team call on mediation (.5). |
| B190 06/28/22 | Other Contested Matters M. Helt | 2.10 | 1,890.00 | Work on settlement issues (.9); phone calls with mediator on same (.5); phone call with J. Calandra on settlement issues (.7). |
| B190 06/28/22 | Other Contested Matters L. Ditlow | 0.10 | 110.50 | Review closure of P. Hicks EEOC charge. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>06/28/22 | Other Contested Matters<br>J. Haake | 0.80 | 480.00 | Calls with S. Hersh regarding settlement discussions (.5); calls with S. Simaika regarding settlement discussions (.3). |
| B190<br>06/28/22 | Other Contested Matters<br>J. Gerber | 0.30 | 243.00 | Confer with M. Helt and J. Calandra on mediation terms for revised plan. |
| B190<br>06/29/22 | Other Contested Matters<br>L. Ditlow | 0.20 | 221.00 | Prepare notes for mediation. |
| B190<br>06/29/22 | Other Contested Matters<br>M. Helt | 3.50 | 3,150.00 | Work on sale and mediation issues (1.8); phone call with J. Calandra on same (.6); phone call with mediator (.4); address follow-up issues re: settlement (.4); phone call with Nashville's counsel re: next steps (.3). |
| B190<br>06/30/22 | Other Contested Matters<br>L. Ditlow | 0.10 | 110.50 | Review correspondence from H. Borger re: call to prepare for EEOC mediation. |
| B190<br>06/30/22 | Other Contested Matters<br>M. Helt | 2.90 | 2,610.00 | Lengthy work on mediation/settlement issues. |



Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/02/22 | Financing/Cash Collections J. Gerber | 0.70 | 567.00 | Calls and emails with S. Simaika on cash collateral issues (.4); draft proposed communication on budget and share with M. Helt and J. Calandra (.2); update parties on cash collateral budget (.1). |
| B230 06/06/22 | Financing/Cash Collections J. Gerber | 0.60 | 486.00 | Review updated variance reporting (.3); confer with S. Simaika and update parties on status of cash collateral budget (.3). |
| B230 06/10/22 | Financing/Cash Collections J. Gerber | 0.20 | 162.00 | Confer with J. Calandra on budget update. |
| B230 06/13/22 | Financing/Cash Collections C. Greer | 1.00 | 435.00 | Review final DIP order (.2); prepare notice of filing of updated approved DIP budget (.4); file same (.2); circulate and coordinate service (.2). |
| B230 06/13/22 | Financing/Cash Collections J. Gerber | 0.70 | 567.00 | Review updated DIP budget (.3); review and revise notice of DIP budget (.2); confer with H. Siegel (.2). |
| B230 06/23/22 | Financing/Cash Collections J. Gerber | 1.20 | 972.00 | Review weekly cash flow reporting (.3); confer with S. Simaika on cash collateral budget and sale issues (.6); review letter of credit and related communications (.3). |



## McDermott Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:     3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 06/24/22 | Financing/Cash Collections J. Gerber | 0.50 | 405.00 | Review letter of credit documents and communications (.2); confer with S. Simaika on same (.3). |
| B290 06/09/22 | Insurance D. Green | 0.60 | 531.00 | Strategy conference call with S. Simaika (.2); communications with insurance company (.2); communications with Del Rio's counsel (.2). |
| B290 06/10/22 | Insurance J. Gerber | 1.30 | 1,053.00 | Calls with M. Helt on insurance items (.3); review insurance issues and pleadings per M. Helt (.6); draft summary of same and update per D. Green and S. Simaika (.4). |
| B290 06/24/22 | Insurance J. Gerber | 0.80 | 648.00 | Confer with S. Simaika on insurance payments (.2); review XL order and propose approach with M. Helt and D. Green (.6). |
| B310 06/26/22 | Claims Administration & Object J. Haake | 6.50 | 3,900.00 | Research case law relating to valuation of secured claims (1.8); draft claim valuations related toTBK, Northpoint, and VFS (3.0); correspondence with M. Helt regarding same (.4); revise valuation motions to incorporate additional information and comments of M. Helt (1.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/27/22 | Claims Administration & Object C. Greer | 2.10 | 913.50 | Prepare motion and proposed order to expedite hearing re: Mack, TBK, and Northpoint claims (1.2); review and revise objection to Mack claims (.3); review and revise objection to TBK claims (.3); review and revise objection to Northpoint claims (.3). |
| B310 06/27/22 | Claims Administration & Object J. Haake | 1.60 | 960.00 | Revise draft motions to value collateral of Northpoint and TBK to incorporate additional information. |
| B310 06/27/22 | Claims Administration & Object J. Haake | 3.20 | 1,920.00 | Research case law related to objections and valuations (1.7); revise draft motions related to collateral valuations to incorporate case law and local rules (1.5). |
| B310 06/27/22 | Claims Administration & Object J. Haake | 0.50 | 300.00 | Call with S. Simaika regarding valuation issues. |
| B310 06/27/22 | Claims Administration & Object M. Helt | 1.40 | 1,260.00 | Lengthy work on claims-objections. |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/27/22 | Claims Administration & Object J. Gerber | 1.50 | 1,215.00 | Review local rules on claim objections and confer with J. Haake (.4); review drafts of claim objections per J. Haake (.6); call with J. Haake on claim issues (.4); confer with S. Simaika on valuation issues (.1). |
| B310 06/28/22 | Claims Administration & Object S. Bride | 0.50 | 142.50 | Research motions filed in NDTX Bankruptcy Court with the following in the title of the pleading: request for valuation or determine secured status pursuant to Bankruptcy Rule 3012. |
| B310 06/28/22 | Claims Administration & Object C. Greer | 0.30 | 130.50 | Review NDTX docket re: sample motions to determine secured status under Bankruptcy Rule 3012. |
| B310 06/28/22 | Claims Administration & Object C. Greer | 0.50 | 217.50 | Review and finalize Rule 3012 motions for: Northpoint, TBK, Mack Financial, and Sumitomo. |
| B310 06/28/22 | Claims Administration & Object J. Haake | 3.20 | 1,920.00 | Revise valuation motions and correspondence with M. Helt regarding same. |
| B310 06/28/22 | Claims Administration & Object J. Gerber | 0.50 | 405.00 | Review draft of claim objection. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310 06/30/22 | Claims Administration & Object C. Greer | 0.50 | 217.50 | Review and revise valuation motions. |
| B320 06/01/22 | Plan and Disclosure Statement C. Greer | 3.90 | 1,696.50 | Finalize solicitation procedures motion and assemble exhibits (1.8); review and finalize amended plan (1.5); file same (.2); file solicitation motion (.2); circulate and coordinate service (.2). |
| B320 06/01/22 | Plan and Disclosure Statement C. Greer | 2.10 | 913.50 | Review and finalize disclosure statement (1.3); assemble and finalize exhibits to same (.4); file same (.2); circulate same (.2). |
| B320 06/01/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Revise plan in anticipation of filing same. |
| B320 06/01/22 | Plan and Disclosure Statement D. Green | 0.20 | 177.00 | Strategy communications with J. Haake regarding plan and disclosure statement. |
| B320 06/02/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Prepare blackline of plan and circulate. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701404 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 06/07/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with K. Duchesne and C. Greer on plan documents. |
| B320 06/14/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with M. Indrisano on plan language. |
| B320 06/21/22 | Plan and Disclosure Statement J. Gerber | 3.00 | 2,430.00 | Calls with M. Helt on plan and disclosure statement (.2); review disclosure statement motion and proposed order (.6); revise plan with proposed mediation settlement (1.8); confer with D. Green on proposed settlement (.1); confer with M. Helt on outstanding questions on revised plan draft (.2); confer with D. Green on proposed settlement (.1). |
| B320 06/22/22 | Plan and Disclosure Statement J. Gerber | 2.10 | 1,701.00 | Review updated mediated proposal and revise plan draft (.7); call with M. Helt on mediation update and disclosure statement hearing (.2); revise disclosure statement to reflect proposed settlement (1.2). |
| B320 06/22/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with T. Woods on disclosure statement hearing. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 06/24/22 | Plan and Disclosure Statement J. Haake | 0.20 | 120.00 | Call with A. Tsai of Stretto regarding solicitation issues. |
| B320 06/27/22 | Plan and Disclosure Statement J. Haake | 0.80 | 480.00 | Review revisions to plan and mediation settlement and call with J. Gerber regarding same. |
| B320 06/27/22 | Plan and Disclosure Statement J. Gerber | 0.30 | 243.00 | Confer with J. Haake on revised plan and disclosure statement. |
| B320 06/28/22 | Plan and Disclosure Statement J. Gerber | 2.60 | 2,106.00 | Revise draft plan and disclosure statement with revised settlement terms. |
| B320 06/28/22 | Plan and Disclosure Statement J. Gerber | 0.70 | 567.00 | Draft notice of adjournment and confer with J. Haake on rescheduling disclosure statement hearing (.5); confer with M. Helt on disclosure statement hearing setting (.2). |
| B320 06/29/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate Signature limited objection to disclosure statement. |

 **McDermott Will & Emery**

Red River Waste Solutions

Client:        114930
Invoice:      3701404
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 06/29/22 | Plan and Disclosure Statement J. Gerber | 2.30 | 1,863.00 | Update second amended plan with settlement agreement. |
| B320 06/30/22 | Plan and Disclosure Statement J. Haake | 1.30 | 780.00 | Call with M. Helt regarding strategy (.4); prepare for and meet with J. Gerber regarding plan revisions (.6); analysis of plan revisions (.3). |
| B320 06/30/22 | Plan and Disclosure Statement J. Gerber | 3.20 | 2,592.00 | Review and revise plan draft (1.9); prepare for and meet with J. Haake on plan and settlement (1.0); confer with M. Duron on equity data (.3). |

**Total Hours      442.90          Total For Services      $342,676.00**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| S. Bride | 0.50 | 285.00 | 142.50 |
| L. Ditlow | 2.50 | 1,105.00 | 2,762.50 |
| C. Fortune | 0.70 | 870.00 | 609.00 |
| J. Gerber | 193.70 | 810.00 | 156,897.00 |
| D. Green | 16.60 | 885.00 | 14,691.00 |
| C. Greer | 66.40 | 435.00 | 28,884.00 |
| J. Haake | 25.20 | 600.00 | 15,120.00 |
| M. Helt | 137.30 | 900.00 | 123,570.00 |
| **Totals** | **442.90** | | **$342,676.00** |

## Task Code Summary

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*

57



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701404
Invoice Date:  09/07/2022

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| B110 | Case Administration | 24.20 | 15,468.00 |
| B130 | Asset Disposition | 196.90 | 160,653.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 4.20 | 3,124.50 |
| B150 | Mtgs/Communications w/Creditor | 3.60 | 2,916.00 |
| B155 | Court Hearings | 17.90 | 7,899.00 |
| B160 | Fee/Employment Applications | 18.30 | 8,260.50 |
| B185 | Assumption/Rejection of Leases | 0.50 | 441.00 |
| B190 | Other Contested Matters | 123.20 | 107,957.50 |
| B230 | Financing/Cash Collections | 4.90 | 3,594.00 |
| B290 | Insurance | 2.70 | 2,232.00 |
| B310 | Claims Administration & Object | 22.30 | 13,501.50 |
| B320 | Plan and Disclosure Statement | 24.20 | 16,629.00 |
| | | 442.90 | 342,676.00 |

## Costs and Other Charges

| Description | Amount |
|-------------|--------|
| Document Services | 35.81 |
| VENDOR: Williams Lea Inc INVOICE#: US004-120001097 DATE: 5/2/2022   - April 2022 Williams Lea ODS Variable Invoice - US Firmwide | |
| Document Services | 985.03 |
| VENDOR: Parcels Inc INVOICE#: 974147 DATE: 6/23/2022   - preparation of debtor's witness & exhibit binder for 6/21/22 hearing | |
| Obtain Copy of Transcripts | 208.95 |
| VENDOR: Kathy Rehling INVOICE#: 9057 DATE: 5/13/2022   - obtain 5/9/22 hearing transcript | |
| Obtain Copy of Transcripts | 514.25 |
| VENDOR: Kathy Rehling INVOICE#: 9076 DATE: 6/2/2022   - obtain 5/18/22 hearing transcript | |
| Computer Assisted Research | 2,346.22 |

**Total Costs and Other Charges** **$4,090.26**

**Total This Invoice** **$346,766.26**

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:          114930
Invoice:        3701404
Invoice Date:   09/07/2022

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                                09/07/2022
Invoice: 3701404

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 442.90 | 342,676.00 | 4,090.26 | 0.00 | 346,766.26 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

**<u>July 2022 Invoice</u>**



Invoice: 3701413                                                        09/13/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/07/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 07/08/22 | Case Administration C. Greer | 0.70 | 304.50 | Complete and submit 7/8/22 transcript order form to Court (.2); update critical dates calendar (.5). |
| B110 07/09/22 | Case Administration J. Haake | 0.70 | 420.00 | Revise notice of hearing and finalize for filing and call with M. Helt to discuss strategy. |
| B110 07/09/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701413 | |
| | | Invoice Date: | 09/13/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/10/22 | Case Administration J. Haake | 2.00 | 1,200.00 | Research issue related to sealed documents and correspondence with M. Helt regarding analysis. |
| B110 07/11/22 | Case Administration C. Greer | 0.20 | 87.00 | File limited service list as of 7/9/22. |
| B110 07/11/22 | Case Administration C. Greer | 0.20 | 87.00 | Circulate 7/8/22 hearing transcript. |
| B110 07/12/22 | Case Administration C. Greer | 0.40 | 174.00 | Review 7/8/22 hearing transcript. |
| B110 07/13/22 | Case Administration C. Greer | 0.30 | 130.50 | Complete 7/13/22 hearing transcript order form (.2); submit same (.1). |
| B110 07/14/22 | Case Administration C. Greer | 0.30 | 130.50 | Update critical dates calendar. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/15/22 | Case Administration C. Greer | 1.00 | 435.00 | Complete request for 7/15/22 hearing transcript (.2); receipt and review of 7/13/22 hearing transcript (3); circulate same (.1); update critical dates calendar (.7). |
| B110 07/18/22 | Case Administration C. Greer | 0.10 | 43.50 | Contact chambers to confirm 7/21/22 hearing has been deleted from their docket and moved to 8/4/22. |
| B110 07/19/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 07/19/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with C. Greer on hearings and due dates. |
| B110 07/20/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 07/21/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |



# McDermott
# Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/22/22 | Case Administration C. Greer | 0.60 | 261.00 | Review and assemble May monthly operating report (.2); file same (.2); circulate and coordinate service (.2). |
| B110 07/26/22 | Case Administration C. Greer | 0.90 | 391.50 | Circulate MUFG witness and exhibit list for 7/28/22 hearing (.2); circulate MUFG revised witness and exhibit list for 7/28/22 hearing (.2); prepare binder re: same (.5). |
| B110 07/27/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 07/28/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 07/28/22 | Case Administration J. Gerber | 0.80 | 648.00 | Call with J. Haake and S. Simaika on case status and payroll issue (.7); discussions with J. Haake on plan and case status (.1). |
| B110 07/29/22 | Case Administration J. Haake | 2.10 | 1,260.00 | Calls with chambers regarding emergency hearing (.6); multiple calls with parties on continuances (.7); calls with K. Rueter regarding scheduling (.5); correspondence with J. Gerber regarding hearing (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 07/29/22 | Case Administration J. Gerber | 0.30 | 243.00 | Call with S. Simaika on case status and outstanding items. |
| B110 07/30/22 | Case Administration J. Haake | 0.30 | 180.00 | Respond to requests and inquiries from M. Helt. |
| B130 07/01/22 | Asset Disposition J. Gerber | 4.30 | 3,483.00 | Confer with M. Helt on TN contracts (.6); review contracts on termination issues and update M. Helt (.8); review email on Huntsville lease (.2); review filings and confer with J. Haake on same (.4); confer with J. Kischner on hearing (.1); calls with M. Helt on Nashville issues (.5); review Nashville documents (.8); confer with B. Wallander on Ft. Wayne lease (.1); call with S. Simaika on Nashville, Fort Wayne, etc. (.4); call with J. Haake on objections (.4). |
| B130 07/01/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Create table of values for equipment and correspondence with M. Helt regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/02/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Call with M. Helt on Tennessee contracts and sale objections (.3); confer with J. Haake and C. Greer on sale objections (.3). |
| B130 07/04/22 | Asset Disposition M. Helt | 3.60 | 3,240.00 | Work on Nashville issues (2.7); phone call with Nashville's counsel re: same (.7); follow-up call with J. Calandra re: same (.2). |
| B130 07/05/22 | Asset Disposition M. Helt | 3.50 | 3,150.00 | Work on Nashville issues (2.8); phone call with Nashville's counsel re: same (.2); phone call with XL's lawyer re: sale-order issues (.2); follow-up call with Nashville counsel re: same (.3). |
| B130 07/05/22 | Asset Disposition J. Haake | 3.30 | 1,980.00 | Revise witness and exhibit list in anticipation of sale hearing (1.5); analysis of proposed sale order (.6); draft exhibit 4 to sale order (1.2). |
| B130 07/05/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Update research on sale hearing issues (.8); correspondence with M. Helt regarding sale hearing issues (.4); revise exhibit for sale hearing (.3). |
| B130 07/05/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Correspondence and calls with S. Simaika and H. Mason regarding preparations for sale hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | | |
|---|---|---|---|---|---|
| | | | Client: | | 114930 |
| | | | Invoice: | | 3701413 |
| | | | Invoice Date: | | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>07/06/22 | Asset Disposition<br>J. Haake | 0.30 | 180.00 | Update research relating to sale issue and revise exhibit for sale hearing. |
| B130<br>07/06/22 | Asset Disposition<br>J. Haake | 0.20 | 120.00 | Call with S. Simaika regarding strategy. |
| B130<br>07/06/22 | Asset Disposition<br>J. Haake | 2.00 | 1,200.00 | Respond to questions from M. Helt and analysis of APA in anticipation of hearing (1.0); call with K. Duchesne regarding sale hearing (.4); correspondence with B. Wallander regarding hearing (.3); review exhibit lists filed by other parties in preparation for sale hearing (.3). |
| B130<br>07/06/22 | Asset Disposition<br>M. Helt | 4.20 | 3,780.00 | Work on sale-objection resolutions. |
| B130<br>07/07/22 | Asset Disposition<br>C. Greer | 0.40 | 174.00 | Update notice of filing of proposed amended sale order. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B130 07/07/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Revise draft declaration of J. Calandra in support of sale order to incorporate comments by J. Calandra and M. Helt in anticipation of hearing. |
| B130 07/07/22 | Asset Disposition J. Haake | 4.90 | 2,940.00 | Further revisions to declaration of J. Calandra in support of sale in anticipation of hearing and analysis of revised sale order. |
| B130 07/07/22 | Asset Disposition J. Haake | 3.90 | 2,340.00 | Call with H. Mason to prepare for hearing (.4); prepare for hearing and calls with M. Helt regarding same (3.5). |
| B130 07/07/22 | Asset Disposition M. Helt | 12.30 | 11,070.00 | Work on sale-objection issues (4.7); prepare for sale hearing (7.3); phone call with buyer's counsel re: same (.3). |
| B130 07/08/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Call with S. Simaika regarding sale hearing and strategy. |
| B130 07/08/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Analysis of objections raised during sale hearing and call with M. Helt regarding same. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/08/22 | Asset Disposition M. Helt | 10.20 | 9,180.00 | Prepare for and participate in sale hearing (8.9); participate in follow-up calls (.9); revise documents re: same (.4). |
| B130 07/08/22 | Asset Disposition C. Greer | 2.10 | 913.50 | Finalize Calandra declaration in support of amended sale motion (.4); file same (.2); circulate and coordinate service (.2); update proposed amended sale order (.4); file notice of filing of proposed amended sale order (.2); circulate and coordinate service (.2); update sale objection chart (.2); update exhibits to sale order (.3). |
| B130 07/08/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Analysis of bid procedures and sale issues and correspondence with M. Helt regarding same. |
| B130 07/08/22 | Asset Disposition J. Haake | 10.40 | 6,240.00 | Draft document for sale hearing and correspondence with M. Helt regarding same (2.9); calls with various creditors regarding negotiations (.9); prepare documents for hearing and correspondence with M. Helt regarding same (7); prepare for and participate in sale hearing (4.1); review draft notices of hearing relating to sale motion (.5); calls with M. Helt regarding strategy re: sale issues (.8); correspondence with J. Calandra regarding sale issues (.3); |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with B. Wallander regarding sale issue (.2). |
| B130 07/09/22 | Asset Disposition M. Helt | 4.80 | 4,320.00 | Work on sale issues/closing issues (2.9); prepare for and participate in phone call with buyer on outstanding closing issues (1.7); phone call with secured creditor re: sale issues (.2). |
| B130 07/09/22 | Asset Disposition J. Haake | 0.90 | 540.00 | Call with J. Calandra regarding strategy and correspondence with M. Helt responding to inquiries. |
| B130 07/10/22 | Asset Disposition M. Helt | 2.30 | 2,070.00 | Finalize sale order (2.1); phone call with J. Calandra re: Platform (.2). |
| B130 07/11/22 | Asset Disposition C. Greer | 0.70 | 304.50 | Prepare notice of filing of proposed final sale order (.3); file same (.2); circulate and coordinate service (.2). |
| B130 07/11/22 | Asset Disposition M. Helt | 6.00 | 5,400.00 | Finalize sale order (5.6); phone calls with J. Calandra re: Platform (.4). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/11/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Review multiple revisions of sale order in anticipation of filing revised draft and notice of revisions. |
| B130 07/11/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Respond to inquiries from M. Helt regarding sale hearing preparations (.8); call with S. Simaika regarding closing issues and sale hearing (.4); correspondence with K. Duchesne related to sale hearing (.3). |
| B130 07/12/22 | Asset Disposition C. Greer | 1.40 | 609.00 | Circulate joinder of Sumitomo to TBK objection (.2); circulate notice of Platform's redline changes to proposed sale order (.2); prepare index of sale objections filed 7/12/22 (.5); prepare binder re: same (.5). |
| B130 07/12/22 | Asset Disposition C. Greer | 1.00 | 435.00 | Circulate Sumitomo sale objection (.2); circulate Val Verde sale objection (.2); circulate notice of filing of proposed sale order redline by TBK (.2); circulate notice of redline changes to sale order filed by Hardin County (.2); circulate notice of redline changes to sale order by Santek (.2). |
| B130 07/12/22 | Asset Disposition M. Helt | 6.50 | 5,850.00 | Work on sale-order objections (3.9); work with J. Calandra on sale and hearing preparation (.7); lengthy calls with objectors and buyer re: sale-order issues (1.9). |


## McDermott
## Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/12/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Prepare for and participate in call with B. Wallander for negotiations relating to sale order. |
| B130 07/13/22 | Asset Disposition C. Greer | 1.60 | 696.00 | Assemble exhibits to proposed final sale order (.3); update proposed final sale order (.6); prepare blackline re: same (.1); file notice of filing of proposed final sale order (.2); circulate and coordinate service (.2); prepare blackline of exhibit 5 to sale order (.1); prepare addition blackline to further revised exhibit 5 to sale order (.1). |
| B130 07/13/22 | Asset Disposition C. Greer | 0.40 | 174.00 | Prepare notice of filing of proposed sale order post-hearing. |
| B130 07/13/22 | Asset Disposition M. Helt | 10.90 | 9,810.00 | Prepare for and attend sale hearing (7.6); work on follow-up sale issues with Platform (3.3). |
| B130 07/13/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Revise draft order and attachments and analysis of asset purchase agreement. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>07/13/22 | Asset Disposition<br>J. Haake | 1.20 | 720.00 | Correspondence with other parties regarding order language and make revisions to incorporate comments. |
| B130<br>07/13/22 | Asset Disposition<br>J. Haake | 3.10 | 1,860.00 | Multiple revisions of sale order incorporating comments from various parties (1.2);  correspondence with J. King and M. Held regarding sale order issues (.6); revise exhibits to sale order and correspondence with S. Simaika regarding same (.9); correspondence with M. Struble regarding hearing (.2); correspondence with J. Demma regarding sale service issues (.2). |
| B130<br>07/14/22 | Asset Disposition<br>M. Helt | 7.60 | 6,840.00 | Call with Union Bank's counsel re: Nashville issues (.2); phone call with Nashville's counsel re: same (.5); multiple calls with W. Smith re: Hardin County issues (.4); work with Capstone on closing issues (.9); work on TBK / Sumitomo issues (.3); prepare for and work with Platform's counsel re: same and other closing issues (2.9); follow-up work on sale order issues/compromises (2.4). |
| B130<br>07/15/22 | Asset Disposition<br>C. Greer | 1.40 | 609.00 | Update notice of filing for proposed final sale order (.2); prepare blackline of proposed final sale order (.1); prepare blackline of exhibit 5 to proposed final sale order (.1); file notice of filing of proposed final sale |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | order (.2); circulate and coordinate service (.2); revise order and preparation to upload order and exhibits (.6). |
| B130<br>07/15/22 | Asset Disposition<br>C. Greer | 0.20 | 87.00 | Circulate and coordinate service of sale order. |
| B130<br>07/15/22 | Asset Disposition<br>C. Greer | 3.10 | 1,348.50 | Revise sale order and prepare blackline (.3); revise exhibits (.3); additional revisions to sale order (.6); prepare blackline (.1); revise order and exhibits for successful upload to court (.6); email to chambers re; unsuccessful upload (.1); email exhibits to chambers for upload (.1); continue revising exhibits for uploading and upload (.7); circulate sale order (.2); coordinate service of same (.1). |
| B130<br>07/15/22 | Asset Disposition<br>M. Helt | 6.10 | 5,490.00 | Prepare for and attend sale hearing (4.7); lengthy work with creditor counsel on sale-order issues (1.4). |
| B130<br>07/15/22 | Asset Disposition<br>J. Haake | 3.00 | 1,800.00 | Revise sale order for filing and revise exhibits to file and correspondence with K. Rueter regarding same (1.6); correspondence with M. Bunch and E. Van Horn regarding sale hearing |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.4); call with K. Rueter regarding hearing availability (.3); draft notice of hearing (.7). |
| B130 07/18/22 | Asset Disposition D. Gómez-Cornejo | 0.70 | 787.50 | Review APA (.6); exchange emails with J.Haake re: ERC tax credit refunds (.1). |
| B130 07/19/22 | Asset Disposition J. Gerber | 0.30 | 243.00 | Confer with S. Simaika and H. Mason on Texas tax issues. |
| B130 07/19/22 | Asset Disposition M. Helt | 0.70 | 630.00 | Work on closing issues. |
| B130 07/20/22 | Asset Disposition M. Helt | 2.60 | 2,340.00 | Work on Platform issues (1.7); work on Nashville issues (.9). |
| B130 07/21/22 | Asset Disposition J. Gerber | 1.30 | 1,053.00 | Confer with S. Simaika on subscription services information (.2); review draft of Carroll County rejection motion (.3); confer with M. Duron on Carroll County documentation (.2); review |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:          114930
Invoice:        3701413
Invoice Date:   09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | stipulations on rejection (.6). |
| B130 07/21/22 | Asset Disposition M. Helt | 1.90 | 1,710.00 | Work on Platform issues. |
| B130 07/22/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Analysis of workers compensation claim issues and call with D. Fralic regarding same. |
| B130 07/22/22 | Asset Disposition J. Haake | 1.20 | 720.00 | Draft closing documents and call with S. Simaika regarding same. |
| B130 07/22/22 | Asset Disposition M. Helt | 1.80 | 1,620.00 | Lengthy work with J. Calandra on Platform issues (.7); phone call with Nashville's counsel re: same (.4); address/analysis re: ERC issues and APA (.7). |
| B130 07/23/22 | Asset Disposition J. Haake | 2.10 | 1,260.00 | Draft closing documents and create list of closing documents and correspondence with D. Green regarding same. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/23/22 | Asset Disposition D. Green | 0.30 | 265.50 | Work on closing issues and communications with Jack Haake regarding same. |
| B130 07/25/22 | Asset Disposition J. Gerber | 2.50 | 2,025.00 | Confer with S. Simaika on sale process (.6); review updated sources and uses (.3); call with H. Mason on closing issues (.3); call with M. Helt, J. Haake, H. Mason, S. Simaika and M. Duron on closing issues (.8); confer with S. Simaika and H. Mason on APA terms (.2); confer with J. Haake and Capstone on letter agreement with Platform (.3). |
| B130 07/25/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Draft resolution and closing documents and review Platform closing documents. |
| B130 07/25/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Call with J. Gerber regarding closing issues and analysis related to same. |
| B130 07/25/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Analysis of transcripts from sale hearings and correspondence with M. Helt regarding same. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>07/25/22 | Asset Disposition<br>D. Green | 1.00 | 885.00 | Communications with T. Brink re: settlement (.1); communications with S. Preston and J. Haake (.2); work on closing documents and communications with J. Haake regarding same (.6); communications with D. Fawal regarding settlement (.1). |
| B130<br>07/25/22 | Asset Disposition<br>M. Helt | 0.90 | 810.00 | Work on Platform closing issues. |
| B130<br>07/26/22 | Asset Disposition<br>M. Helt | 3.40 | 3,060.00 | Lengthy work on Platform closing issues. |
| B130<br>07/26/22 | Asset Disposition<br>J. Haake | 0.20 | 120.00 | Correspondence with E. Sauber regarding closing. |
| B130<br>07/27/22 | Asset Disposition<br>J. Haake | 1.20 | 720.00 | Revise closing documents and analysis of closing issues. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/27/22 | Asset Disposition J. Gerber | 1.30 | 1,053.00 | Calls with Platform and Capstone teams (.8); provide D. Green with APA language requested (.5). |
| B130 07/28/22 | Asset Disposition M. Helt | 7.00 | 6,300.00 | Prepare for and participate in phone calls re Platform issues (4.3); lengthy work on Platform closing issues (2.7). |
| B130 07/28/22 | Asset Disposition D. Green | 1.60 | 1,416.00 | Telephone conference with M. Helt and J. Calandara (.1); research related to APA breach and communications with M. Helt regarding same (1.5). |
| B130 07/28/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Review reservation of rights letter (.4); confer with H. Mason on APA and status of sale (.4). |
| B130 07/28/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Call T. Haffner on payments (.3); review sale order on Nashville accounts receivable issue and confer with M. Helt and S. Simaika (.5). |
| B130 07/29/22 | Asset Disposition J. Gerber | 0.70 | 567.00 | Update bill of sale per S. Simaika and review sale order on payment issue. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 07/29/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Calls with M. Helt regarding strategy. |
| B130 07/29/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Correspondence and call with B. Wallander regarding extension letter. |
| B130 07/31/22 | Asset Disposition M. Helt | 1.20 | 1,080.00 | Work with J. Calandra on purchase-price issues (.3); review/analyze purchase-price presentation (.9). |
| B140 07/07/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate agreed order re: Sumitomo motion for relief from stay. |
| B140 07/07/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | Circulate Signature Financial motion for relief from stay (.2); circulate notice of hearing re: same (.2). |
| B140 07/20/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 1.00 | 435.00 | Review Signature Financial' s motion for relief from stay and prepare objection to same. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140<br>07/21/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.60 | 261.00 | Review and finalize objection to Signature's motion for relief from stay (.2); file same (.2); circulate and coordinate service (.2). |
| B140<br>07/27/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.40 | 174.00 | Circulate Signature reply in support of motion for relief from stay (.2); circulate TBK motion and notice of hearing re: relief from stay (.2). |
| B140<br>07/28/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Haake | 0.40 | 240.00 | Call with M. Stull regarding status of case and lift stay motion. |
| B150<br>07/06/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 0.40 | 240.00 | Call with creditor re: notice and sale hearing. |
| B150<br>07/08/22 | Mtgs/Communications<br>w/Creditor<br>J. Haake | 0.80 | 480.00 | Calls with various creditors relating to status of negotiations. |
| B150<br>07/20/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.60 | 486.00 | Review discussion on treatment of Toter claims (.3); confer with M. Helt and S. Simaika on CAT collateral (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150 07/29/22 | Mtgs/Communications w/Creditor J. Haake | 0.50 | 300.00 | Correspondence with S. Hersh (.2); correspondence with M. Bunch and E. Van Horn (.3). |
| B155 07/01/22 | Court Hearings C. Greer | 2.10 | 913.50 | Assemble exhibits for witness and exhibit list for 7/8/22 hearing. |
| B155 07/01/22 | Court Hearings C. Greer | 0.30 | 130.50 | Update witness and exhibit list for 7/8/22 hearing. |
| B155 07/05/22 | Court Hearings C. Greer | 4.30 | 1,870.50 | Update witness and exhibit list for 7/8/22 hearing (1.5); assemble exhibits re: same (2.0); file same (.4); retrieve, circulate, and coordinate service (.4). |
| B155 07/07/22 | Court Hearings C. Greer | 2.10 | 913.50 | Prepare agenda for 7/8/22 hearing. |
| B155 07/07/22 | Court Hearings C. Greer | 0.50 | 217.50 | Circulate MUFG amended witness and exhibit list for 7/8/22 hearing (.2); update agenda for 7/8/22 hearing (.3). |



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 07/08/22 | Court Hearings C. Greer | 1.50 | 652.50 | Prepare notice of adjournment of 7/8/22 hearing (.2); file same (.2); circulate and coordinate service (.2); update agenda for 7/8/22 hearing (.5); file same (.2); circulate and coordinate service (.2). |
| B155 07/08/22 | Court Hearings C. Greer | 3.70 | 1,609.50 | Retrieve various witness and exhibit lists for 7/8/22 hearing and prepare electronic binders (3.1); prepare notice of hearing for 7/13/22 for sale motion (.3); prepare notice of hearing for 7/21/22 for solicitation motion (.3). |
| B155 07/08/22 | Court Hearings J. Haake | 1.30 | 780.00 | Correspondence with courtroom deputy and parties regarding delayed start of sale hearing. |
| B155 07/09/22 | Court Hearings C. Greer | 0.60 | 261.00 | File notice of hearing for 7/13/22 (.2); file notice of hearing for 7/21/22 (.2); circulate and coordinate service (.2). |
| B155 07/11/22 | Court Hearings J. Haake | 0.60 | 360.00 | Calls with S. Simaika regarding strategy and preparations for hearing. |



Red River Waste Solutions

Client:       114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>07/12/22 | Court Hearings<br>J. Haake | 2.10 | 1,260.00 | Prepare for hearing and correspondence with M. Helt regarding same (1.5); research case law supporting arguments related to hearing and correspondence with M. Helt regarding same (.6). |
| B155<br>07/13/22 | Court Hearings<br>J. Haake | 2.00 | 1,200.00 | Prepare for hearing and calls and correspondence with M. Helt regarding same. |
| B155<br>07/13/22 | Court Hearings<br>J. Haake | 1.20 | 720.00 | Attend continued sale hearing. |
| B155<br>07/13/22 | Court Hearings<br>J. Haake | 2.60 | 1,560.00 | Prepare for and attend sale hearing. |
| B155<br>07/14/22 | Court Hearings<br>C. Greer | 0.80 | 348.00 | Draft agenda for 7/21/22 hearing. |
| B155<br>07/15/22 | Court Hearings<br>C. Greer | 1.00 | 435.00 | File notice of hearing for 8/4/22 (.2); circulate and coordinate service (.2); prepare amended notice of hearing for 8/4/22 (.2); file (.2); circulate and coordinate service (.2). |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 07/15/22 | Court Hearings J. Haake | 5.40 | 3,240.00 | Prepare for and attend hearing on approval of sale motion. |
| B155 07/19/22 | Court Hearings C. Greer | 1.50 | 652.50 | Prepare notice of hearing for 7/21/22 status conference re: final cash collateral order and disclosure statement (1.1); file same (.2); circulate and coordinate service (.2). |
| B155 07/20/22 | Court Hearings C. Greer | 0.60 | 261.00 | Prepare notice of hearing for 7/28/22 re: motion to expedite hearing re: fifth motion extending exclusivity. (.2); file same (.2); circulate and coordinate service (.2). |
| B155 07/21/22 | Court Hearings J. Haake | 2.40 | 1,440.00 | Prepare for and attend hearing regarding solicitation and cash collateral order. |
| B155 07/25/22 | Court Hearings C. Greer | 2.30 | 1,000.50 | Prepare witness and exhibit list for 7/28/22 hearing (1.0); assemble exhibits re; same (.6); update witness and exhibit list (.2); file witness and exhibit list (.3); circulate and coordinate service (.2). |
| B155 07/26/22 | Court Hearings C. Greer | 0.90 | 391.50 | Prepare witness and exhibit binder for chambers for 7/28/22 hearing. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
|---|---|---|---|---|
| | | | Invoice: | 3701413 |
| | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 07/27/22 | Court Hearings C. Greer | 2.10 | 913.50 | Prepare agenda for 7/28/22 hearing (1.7); file same (.2); circulate and coordinate service (.2). |
| B155 07/27/22 | Court Hearings J. Gerber | 0.20 | 162.00 | Review agenda for filing. |
| B155 07/28/22 | Court Hearings C. Greer | 0.60 | 261.00 | Prepare notice of adjournment of 7/28/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155 07/29/22 | Court Hearings C. Greer | 0.50 | 217.50 | Begin drafting motion to continue 8/4/22 hearing (.3); prepare notice of adjourned hearing for 8/4/22 per email from Court (.2). |
| B155 07/29/22 | Court Hearings J. Haake | 4.80 | 2,880.00 | Prepare for and attend emergency hearing to extend insurance. |
| B185 07/01/22 | Assumption/Rejection of Leases C. Greer | 1.00 | 435.00 | Review various dockets re: samples of a stipulation or agreed order where debtor and contract-party agree to contract rejection. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 07/01/22 | Assumption/Rejection of Leases M. McMillan | 0.40 | 114.00 | NDTX Bankruptcy Court research on agreed orders related to contract rejection. |
| B185 07/12/22 | Assumption/Rejection of Leases J. Berman | 2.30 | 655.50 | Research re: legislative history related to assumption of assignment of contracts. |
| B185 07/19/22 | Assumption/Rejection of Leases J. Gerber | 0.20 | 162.00 | Confer with J. Haake and S. Simaika on Fort Wayne lease. |
| B190 07/01/22 | Other Contested Matters M. Helt | 5.50 | 4,950.00 | Phone call with Nashville's counsel re: setoff / recoupment (.2); phone call with mediator on same (.3); phone calls with J. Calandra re: same (.2); lengthy work on ERC issues (2.9); prepare for and participate in phone calls with ERC experts (1.6); phone call with mediator re: update information (.3). |
| B190 07/02/22 | Other Contested Matters M. Helt | 1.60 | 1,440.00 | Phone call with team on PMSI issues (.7); work on ERC issues (.9). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 07/05/22 | Other Contested Matters M. Helt | 1.70 | 1,530.00 | Draft mediation statement for TBK. |
| B190 07/06/22 | Other Contested Matters M. Helt | 5.60 | 5,040.00 | Phone call with Union Bank's counsel re: sale hearing and settlement issues (.6); phone call with equity re: same (.2); attend mediation calls on TBK (1.0); work with J. Calandra on same (2.9); phone call with Santek's counsel (.2); phone call with Northpoint's counsel (.3); phone call with VFS's counsel (.4). |
| B190 07/07/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Circulate TBK preliminary objection to valuation motion and supplemental objection to amended sale motion. |
| B190 07/09/22 | Other Contested Matters J. Haake | 0.80 | 480.00 | Participate in conference call with B. Wallander and J. Calandra regarding settlement discussions. |
| B190 07/13/22 | Other Contested Matters C. Greer | 0.30 | 130.50 | Circulate order scheduling joint status report in Toter North Carolina district court case (.2); update critical dates calendar (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>07/13/22 | Other Contested Matters<br>L. Ditlow | 0.30 | 331.50 | Review H. Borger draft position statement and correspondence re: exhibits. |
| B190<br>07/15/22 | Other Contested Matters<br>M. Helt | 0.40 | 360.00 | Work with Nashville's counsel on settlement issues. |
| B190<br>07/19/22 | Other Contested Matters<br>J. Gerber | 0.60 | 486.00 | Review email and confer with R. Lloyd on pre-petition suit (.4); update J. Haake re: same (.2). |
| B190<br>07/20/22 | Other Contested Matters<br>J. Gerber | 0.20 | 162.00 | Confer with team on settlement agreement documentation. |
| B190<br>07/21/22 | Other Contested Matters<br>J. Gerber | 2.00 | 1,620.00 | Review settlement agreement terms and confer with J. Haake on adversary question (.5); review pro forma closing draft document (.4); confer with S. Simaika on data in settlement agreement (.4); review email from R. Lloyd on workers' compensation and respond (.4); confer with M. Lavoie and S. Simaika on workers' compensation claim (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3701413
Invoice Date:   09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 07/25/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Review Argo district court docket and retrieve stipulation of dismissal and email to D. Green. |
| B190 07/25/22 | Other Contested Matters J. Gerber | 3.10 | 2,511.00 | Review APA terms and confer with M. Helt on 9019 motion (.6); draft 9019 motion and proposed order (2.5). |
| B190 07/26/22 | Other Contested Matters C. Greer | 0.70 | 304.50 | Prepare joint status report in Toter district court case. |
| B190 07/26/22 | Other Contested Matters J. Gerber | 0.80 | 648.00 | Call with J. Cornwell on Toter state court status (.2); confer with C. Greer and D. Green on same (.4); review proposed status report for Toter case (.2). |
| B190 07/26/22 | Other Contested Matters J. Gerber | 2.90 | 2,349.00 | Draft 9019 motion and order for agreement with Platform. |
| B190 07/27/22 | Other Contested Matters D. Green | 1.50 | 1,327.50 | Review and revise closing documents and communications with J. Haake regarding same (.3); work on Toter joint status report and communications with C. Greer and J. Routh regarding same (.4); strategy |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

US practice conducted through McDermott Will & Emery LLP.



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with M. Helt (.4); strategy communications with J. Haake (.1); communications with J. Gerber (.2); communications with T. Brink (.1). |
| B190<br>07/27/22 | Other Contested Matters<br>J. Gerber | 3.50 | 2,835.00 | Discuss Nashville settlement with S. Simaika (.5); draft 9019 motion and proposed order for Nashville settlement (1.1); revise settlement agreement (.9); confer with team on terms of Nashville and Platform settlement (.4); review updated Toter status report (.2); review feedback and confer with H. Mason on Platform 9019 draft (.4). |
| B190<br>07/29/22 | Other Contested Matters<br>M. Helt | 6.90 | 6,210.00 | Phone call with litigation counsel (.4); phone call with Platform's counsel (.8); phone call with Ft. Wayne's counsel (.2); phone call with XL's counsel (.2); phone call with Santek's counsel (.2); phone call with equity's counsel (.2); phone call with J. Calandra (.5); phone call with equity's counsel (.3); phone call with Ft. Wayne's counsel (.4); phone call with J. Calandra (.3); phone call with Nashville's counsel (.2); phone call with J. Calandra (.3); phone call with J. Calandra (.5); phone call with equity's counsel (.3); phone call with Committee's counsel (1.0); phone call with equity's counsel (.2); phone call with DIP lender's counsel (.2); phone call with J. Calandra (.7). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:      114930
Invoice:     3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B190 07/29/22 | Other Contested Matters J. Gerber | 1.10 | 891.00 | Calls with T. Haffner on payments (.3); confer with M. Helt and draft email for payment from Fort Wayne (.6); update team on same payments (.2). |
| B190 07/29/22 | Other Contested Matters J. Haake | 0.50 | 300.00 | Call counsel for Santek and Hardin County regarding hearing. |
| B190 07/30/22 | Other Contested Matters J. Gerber | 0.60 | 486.00 | Confer with M. Helt on Nashville settlement agreement (.3); create and provide redlines to G. Rose and M. Helt (.3). |
| B210 07/01/22 | Business Operations J. Gerber | 0.30 | 243.00 | Confer with M. Helt and S. Simaika on employee information. |
| B210 07/27/22 | Business Operations L. Ditlow | 0.20 | 221.00 | Phone call with S. Simaika re: transferring employees. |
| B210 07/28/22 | Business Operations J. Haake | 1.50 | 900.00 | Investigate payroll issues and calls with S. Simaika regarding same. |



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 07/28/22 | Business Operations T. McClelland | 0.40 | 504.00 | Call with J. Haake to discuss transfer fraud issue. |
| B210 07/28/22 | Business Operations J. Gerber | 2.60 | 2,106.00 | Review materials from Proliant and confer with S. Simaika and J. Haake (1.8); draft letter on Proliant issues (.8). |
| B230 07/15/22 | Financing/Cash Collections M. Helt | 0.90 | 810.00 | Work on cash-collateral issues. |
| B230 07/19/22 | Financing/Cash Collections J. Gerber | 4.10 | 3,321.00 | Review and revise notice of filing budget (.3); confer with S. Simaika to confirm filing notice of budget (.3); review cash collateral order draft (.9); compile list of outstanding items for J. Haake and S. Simaika on same (.7); call with J. Haake on outstanding items, including cash collateral (.7); call with S. Simaika on budgets, insurance and cash collateral (.9); circulate draft of cash collateral order (.3). |
| B230 07/19/22 | Financing/Cash Collections M. Helt | 2.70 | 2,430.00 | Work on cash collateral issues. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 07/19/22 | Financing/Cash Collections J. Haake | 1.00 | 600.00 | Analysis of budget and cash collateral issues. |
| B230 07/19/22 | Financing/Cash Collections C. Greer | 0.20 | 87.00 | Retrieve last notice of filing of approved budget and circulate in preparation for 7/21/22 status conference re: final cash collateral order. |
| B230 07/19/22 | Financing/Cash Collections C. Greer | 0.50 | 217.50 | Prepare third notice of filing of updated approved budget. |
| B230 07/20/22 | Financing/Cash Collections C. Greer | 1.90 | 826.50 | File third notice of revised approved budget (.2); circulate and coordinate service (.2); review hearing transcripts re: segregating DIP loan funds received (1.5). |
| B230 07/20/22 | Financing/Cash Collections J. Haake | 3.50 | 2,100.00 | Call with S. Simaika and J. Gerber regarding cash collateral issues (.9); correspondence with T. Wood regarding cash collateral issues (.3); review transcript from hearing and draft revisions to cash collateral order (1.4); call with S. Simaika regarding DIP budget (.3); draft email to M. Helt regarding status of case (.6). |


McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3701413
Invoice Date:   09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>07/20/22 | Financing/Cash Collections<br>J. Haake | 1.30 | 780.00 | Call with T. Wood regarding cash collateral order (.6); call with S. Simaika regarding budget issues (.7). |
| B230<br>07/20/22 | Financing/Cash Collections<br>J. Gerber | 4.60 | 3,726.00 | Address carve out issue in the cash collateral order per J. Haake (.7); review Union Bank edits to cash collateral and provide edits (1.2); calls with J. Haake and S. Simaika on cash collateral issues (1.6); review order re: reporting and confer with S. Simaika (.7); review and revise notice to file new DIP budget and confer with C. Greer (.4). |
| B230<br>07/21/22 | Financing/Cash Collections<br>J. Gerber | 1.00 | 810.00 | Review cash collateral redline filed by Union Bank (.4); call with S. Simaika on hearing and cash collateral (.3); review updated cash flow from S. Simaika (.3). |
| B230<br>07/21/22 | Financing/Cash Collections<br>C. Greer | 0.20 | 87.00 | Circulate MUFG notice of filing of redline to proposed final cash collateral order. |
| B230<br>07/25/22 | Financing/Cash Collections<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake on cash collateral. |



Red River Waste Solutions

Client: 114930
Invoice: 3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 07/25/22 | Financing/Cash Collections J. Haake | 1.70 | 1,020.00 | Calls with S. Simaika regarding cash collateral budget (.7); correspondence with consenting parties regarding use of cash collateral (1.0). |
| B230 07/26/22 | Financing/Cash Collections J. Gerber | 5.40 | 4,374.00 | Confer with H. Siegel on budget (.2); multiple calls with S. Simaika on cash collateral order, sale and budgets (1.5); review cash collateral order and comparison to earlier draft (.4); review emails and budgets sent to reviewing parties (.5); confer with multiple budget parties on cash collateral budget, M. Held, F. Murphy, T. Wood, and M. Ward (.8); calls to T. Atkinson and M. Ward on cash collateral (.3); update team on cash collateral status (.3); confer with M. Helt on cash collateral (.2); review response from M. Ward and confer with S. Simaika on response to outstanding items (1.2). |
| B230 07/26/22 | Financing/Cash Collections J. Haake | 1.20 | 720.00 | Correspondence with J. Gerber and S. Simaika regarding budget and cash collateral issues. |
| B230 07/27/22 | Financing/Cash Collections C. Greer | 1.40 | 609.00 | Review final cash collateral order (.2); prepare notice of filing of approved budget (.8); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street Suite 1900 Dallas, TX 75201 Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230<br>07/27/22 | Financing/Cash Collections<br>J. Haake | 0.60 | 360.00 | Correspondence with J. Gerber regarding cash collateral issues. |
| B230<br>07/27/22 | Financing/Cash Collections<br>J. Gerber | 3.80 | 3,078.00 | Review and respond to cash collateral discussion with M. Helt and S. Simaika (.9); revise notice of cash collateral budget and confer with C. Greer to file (.4); draft email to budget consent parties for extended cash collateral budget (.4); email budget consent parties on extended cash collateral budget (.8); calls with S. Simaika on cash collateral and receivable issues (.8); confer with S. Simaika on cash flow issues (.5). |
| B230<br>07/28/22 | Financing/Cash Collections<br>J. Gerber | 0.20 | 162.00 | Confer with S. Simaika on DIP payments. |
| B230<br>07/29/22 | Financing/Cash Collections<br>J. Haake | 1.50 | 900.00 | Calls with S. Simaika regarding budget and liquidation analysis issues. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 07/29/22 | Financing/Cash Collections J. Gerber | 3.70 | 2,997.00 | Review cash collateral communications for team update (.3); review timing required by cash collateral order to approve new budget (.4); calls with S. Simaika on cash collateral budgets and admin expenses (.8); confer with C. Greer on emergency cash collateral hearing and draft timeline (.6); draft emergency motion for cash collateral budget (.9); call with M. Ward on cash collateral (.2); confer H. Siegel on cash collateral (.2); confer with M. Helt on TBK items (.2); confer with M. Ridulfo on cash collateral (.1). |
| B230 07/29/22 | Financing/Cash Collections J. Haake | 0.30 | 180.00 | Correspondence with M. Helt regarding cash collateral issues. |
| B290 07/01/22 | Insurance J. Gerber | 0.90 | 729.00 | Confer with S. Simaika on insurance policy (.40); review insurance information and confer with MWE team (.50). |
| B290 07/17/22 | Insurance J. Haake | 0.20 | 120.00 | Correspondence with S. Simaika regarding insurance issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 07/19/22 | Insurance J. Gerber | 0.30 | 243.00 | Confer with J. Haake on insurance issues. |
| B290 07/25/22 | Insurance J. Gerber | 0.30 | 243.00 | Confer with S. Simaika on insurance policies. |
| B290 07/28/22 | Insurance C. Greer | 3.60 | 1,566.00 | Prepare motion for emergency hearing re: emergency motion to extend XL policies (.6); review assumption order re: XL insurance policies (.2); prepare emergency motion to extend XL policies (2.8). |
| B290 07/28/22 | Insurance J. Gerber | 1.10 | 891.00 | Call with S. Simaika on insurance issues (.4); confer with C. Greer and J. Haake on insurance motion (.5); confer with D. Green on insurance motion (.2). |
| B290 07/28/22 | Insurance D. Green | 1.00 | 885.00 | Work on insurance extension, including draft emergency motion. |
| B290 07/29/22 | Insurance C. Greer | 2.40 | 1,044.00 | Revise emergency motion to extend XL policies (.2); conference with J. Haake re: same (.1); revise motion for emergency hearing re: motion to extend XL policies (.2); conference with J. Gerber re: same (.1); file |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emergency motion to extend XL policies (.2); circulate (.2); file motion for emergency hearing re: motion to extend XL policies (.2); circulate (.2); upload order (.2); prepare notice of hearing re: motion to extend XL policies (.2); file same (.2); circulate and coordinate service (.2); circulate and coordinate service of order granting emergency motion to extend XL policies (.2). |
| B290 07/29/22 | Insurance J. Gerber | 2.10 | 1,701.00 | Email and call parties to confer on emergency insurance motion (.8); update team on the same (.3); review drafts of insurance motions (.7); confer with J. Haake on Court rulings (.3). |
| B290 07/29/22 | Insurance M. Helt | 0.70 | 630.00 | Work on insurance issues. |
| B310 07/02/22 | Claims Administration & Object M. Helt | 1.60 | 1,440.00 | Work on PMSI/surcharge re valuation issues. |
| B310 07/02/22 | Claims Administration & Object C. Greer | 1.50 | 652.50 | File Mack Financial valuation motion (.2); file TBK valuation motion (.2); file Northpoint valuation motion (.2); file Sumitomo valuation motion (.2); circulate and coordinate service of same (.4); update motion to expedite |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| | | | | hearing re: valuation motions (.3). |
| B310 07/02/22 | Claims Administration & Object C. Greer | 1.50 | 652.50 | Review and revise valuation motions for: TBK, Mack Financial, Northpoint, and Sumitomo (1.2); review and revise motion to expedite valuation motions (.3). |
| B310 07/02/22 | Claims Administration & Object J. Haake | 1.50 | 900.00 | Call with J. Calandra, M. Helt, and S. Simaika re: valuation motions (.6); revise valuation motions and circulate to Capstone (.9). |
| B310 07/07/22 | Claims Administration & Object C. Greer | 0.20 | 87.00 | Circulate Northpoint objection to valuation motion. |
| B320 07/01/22 | Plan and Disclosure Statement J. Gerber | 3.00 | 2,430.00 | Revise draft of plan. |
| B320 07/02/22 | Plan and Disclosure Statement J. Gerber | 3.80 | 3,078.00 | Revise plan draft. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701413 |
| | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>07/06/22 | Plan and Disclosure Statement<br>J. Haake | 8.30 | 4,980.00 | Revise draft plan to update sections impacted by Union Bank settlement (4.3); update plan to remove restructuring component (4.0). |
| B320<br>07/06/22 | Plan and Disclosure Statement<br>J. Haake | 2.20 | 1,320.00 | Revise plan sections impacted by removal of restructuring component of plan. |
| B320<br>07/07/22 | Plan and Disclosure Statement<br>J. Haake | 4.40 | 2,640.00 | Revise plan and disclosure statement to incorporate changes related to Union Bank Settlement. |
| B320<br>07/10/22 | Plan and Disclosure Statement<br>J. Haake | 5.30 | 3,180.00 | Revise plan and correspondence with M. Helt regarding same. |
| B320<br>07/10/22 | Plan and Disclosure Statement<br>M. Helt | 2.10 | 1,890.00 | Work on plan issues. |
| B320<br>07/11/22 | Plan and Disclosure Statement<br>M. Helt | 0.70 | 630.00 | Work on plan issues. |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701413 |
| | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/11/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Revise draft disclosure statement to incorporate revisions to the plan. |
| B320 07/12/22 | Plan and Disclosure Statement C. Greer | 2.50 | 1,087.50 | Prepare motion and order extending solicitation period. |
| B320 07/12/22 | Plan and Disclosure Statement J. Haake | 3.80 | 2,280.00 | Revise disclosure statement to incorporate revisions related to settlement. |
| B320 07/14/22 | Plan and Disclosure Statement C. Greer | 1.50 | 652.50 | Begin preparing motion for emergency hearing re: motion to continue hearing re: solicitation motion and related deadlines (.3); phone call to Court re: same (.1); review and finalize emergency motion to continue hearing solely regarding solicitation motion and deadlines (.6); file same (.2); circulate and coordinate service (.2); email chambers re: same (.1). |
| B320 07/14/22 | Plan and Disclosure Statement J. Haake | 5.50 | 3,300.00 | Revise disclosure statement to incorporate changes to plan and comments from M. Helt. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/14/22 | Plan and Disclosure Statement J. Haake | 2.20 | 1,320.00 | Respond to emails from M. Stull (.4); respond to inquiries from J. Lozano (.2); correspondence with parties regarding emergency motion to continue solicitation motion and draft motion to continue regarding same (.6); call with M. Helt regarding status of plan documents (.3); correspondence with S. Simaika regarding disclosure statement documents (.4); call with K. Hill and M. Helt regarding priority issue (.3). |
| B320 07/14/22 | Plan and Disclosure Statement J. Haake | 1.10 | 660.00 | Revise classes in disclosure statement and plan to incorporate additional secured classes. |
| B320 07/15/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Upload order re: motion to continue hearing re: solicitation motion. |
| B320 07/15/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of order continuing hearing re: solicitation motion. |
| B320 07/15/22 | Plan and Disclosure Statement J. Haake | 1.70 | 1,020.00 | Revise disclosure statement and correspondence with M. Helt regarding same. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/18/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Revise timeline for solicitation and correspondence with D. Green regarding same. |
| B320 07/19/22 | Plan and Disclosure Statement C. Greer | 1.30 | 565.50 | Prepare motion to expedite hearing re: fifth motion extending exclusivity (.8); review and finalize fifth motion and order extending exclusivity (.5). |
| B320 07/19/22 | Plan and Disclosure Statement J. Haake | 2.30 | 1,380.00 | Revise draft motion to extend exclusivity (1.2); call with T. Wood regarding exclusivity (.3); correspondence with T. Atkinson regarding exclusivity (.1); call with E. Schmidt regarding extension of exclusivity (.1); correspondence with K. Reuter regarding scheduling issues (.4); call with J. Gerber regarding exclusivity motion (.2). |
| B320 07/19/22 | Plan and Disclosure Statement J. Haake | 1.50 | 900.00 | Revise disclosure statement and update voting register and call J. Demma of Stretto regarding same. |
| B320 07/19/22 | Plan and Disclosure Statement J. Haake | 2.70 | 1,620.00 | Prepare for and participate in call with T. Wood regarding plan and disclosure statement and budget for cash collateral (.5); call with S. Simaika regarding financial issues and plan issues (.7); analysis of secured claims (.9); revise plan and |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | disclosure statement to clarify treatment of certain classes of claims (.6). |
| B320<br>07/19/22 | Plan and Disclosure Statement<br>J. Haake | 3.10 | 1,860.00 | Revise plan and disclosure statement to incorporate additional comments from M. Helt. |
| B320<br>07/19/22 | Plan and Disclosure Statement<br>J. Gerber | 1.20 | 972.00 | Review and revise exclusivity motion and plan timeline (.9); confer with J. Haake on same (.3). |
| B320<br>07/19/22 | Plan and Disclosure Statement<br>M. Helt | 0.90 | 810.00 | Work on plan and disclosure statement issues. |
| B320<br>07/20/22 | Plan and Disclosure Statement<br>J. Haake | 3.20 | 1,920.00 | Revise disclosure statement to add language regarding sale and update settlement language. |
| B320<br>07/20/22 | Plan and Disclosure Statement<br>J. Haake | 3.30 | 1,980.00 | Revise language in draft plan and disclosure statement related to settlement. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/20/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Correspondence and call with S. Simaika regarding liquidation analysis. |
| B320 07/20/22 | Plan and Disclosure Statement J. Haake | 2.90 | 1,740.00 | Prepare for hearing relating to cash collateral and solicitation motion. |
| B320 07/20/22 | Plan and Disclosure Statement J. Gerber | 1.50 | 1,215.00 | Confer with J. Haake on updating disclosure statement and cash collateral order (.5); update disclosure statement per J. Haake (1.0). |
| B320 07/20/22 | Plan and Disclosure Statement C. Greer | 1.00 | 435.00 | File fifth motion extending exclusivity (.2); circulate and coordinate service (.2); finalize motion to expedite hearing re: fifth motion extending exclusivity (.1); file same (.2); circulate and coordinate service (.2); email chambers re: same (.1). |
| B320 07/21/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Re-file motion for expedited hearing re: fifth motion extending exclusive period. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3701413
Invoice Date: 09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/21/22 | Plan and Disclosure Statement C. Greer | 3.00 | 1,305.00 | Revise second amended plan (.3); revise disclosure statement for second amended plan (.4); revise causes of action (.2); prepare blackline of second amended plan (.1); prepare blackline of disclosure statement for second amended plan (.1); prepare blackline of causes of action (.1); file second amended plan (.2); circulate (.2); file disclosure statement for second amended plan (.2); circulate (.2); prepare notice of filing of second amended plan and disclosure statement (.4); prepare updated blacklines of plan and disclosure statement (.2); file notice of filing (.2); circulate and coordinate service (.2). |
| B320 07/21/22 | Plan and Disclosure Statement J. Haake | 5.10 | 3,060.00 | Revise draft plan and disclosure statement in anticipation of filing. |
| B320 07/21/22 | Plan and Disclosure Statement J. Haake | 1.80 | 1,080.00 | Prepare plan and disclosure statement for filing and correspondence and calls with C. Greer regarding same. |
| B320 07/21/22 | Plan and Disclosure Statement J. Haake | 2.00 | 1,200.00 | Calls with S. Simaika and analysis of liquidation analysis. |



Red River Waste Solutions

Client:          114930
Invoice:        3701413
Invoice Date:   09/13/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>07/21/22 | Plan and Disclosure Statement<br>M. Helt | 2.20 | 1,980.00 | Work on plan and disclosure statemet issues. |
| B320<br>07/21/22 | Plan and Disclosure Statement<br>J. Bishop Jones | 1.50 | 397.50 | Review disclosure statement. |
| B320<br>07/22/22 | Plan and Disclosure Statement<br>J. Haake | 1.00 | 600.00 | Revise solicitation motion documents to incorporate revised timeline and plan. |
| B320<br>07/24/22 | Plan and Disclosure Statement<br>M. Helt | 0.70 | 630.00 | Phone call with Committee's counsel re: plan and disclosure statement issues. |
| B320<br>07/25/22 | Plan and Disclosure Statement<br>C. Greer | 1.80 | 783.00 | Prepare notice of filing of revised solicitation procedures order (.4); assemble exhibits re: same (.6); prepare blacklines re: same (.2; prepare additional blacklines re: order and exhibits (.2); file notice of filing of revised solicitation procedures order (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
|---|---|---|---|---|---|
| | | | | Invoice: | 3701413 |
| | | | | Invoice Date: | 09/13/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>07/25/22 | Plan and Disclosure Statement<br>M. Helt | 2.50 | 2,250.00 | Lengthy call re: plan and disclosure statement issues (.9); work on same (.9); phone call with J. Calandra re same (.7). |
| B320<br>07/25/22 | Plan and Disclosure Statement<br>J. Gerber | 2.00 | 1,620.00 | Confer with C. Greer on updated disclosure statement order and exhibits (.3); review and revise same (1.2); confer with C. Greer and H. Haake on related edits (.5). |
| B320<br>07/25/22 | Plan and Disclosure Statement<br>J. Haake | 1.90 | 1,140.00 | Revise solicitation order and related documents and notice of filing related to same. |
| B320<br>07/25/22 | Plan and Disclosure Statement<br>J. Haake | 3.30 | 1,980.00 | Revise plan in anticipation of solicitation. |
| B320<br>07/25/22 | Plan and Disclosure Statement<br>J. Gerber | 0.20 | 162.00 | Call with J. Haake on revised plan terms. |
| B320<br>07/26/22 | Plan and Disclosure Statement<br>J. Haake | 1.50 | 900.00 | Revise plan to incorporate additional comments from M.Helt and correspondence with M. Helt regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/26/22 | Plan and Disclosure Statement C. Greer | 1.40 | 609.00 | Circulate MUFG objection to solicitation motion (.2); circulate TBK objection to disclosure statement (.2); circulate Committee objection to disclosure statement (.2); prepare index and binder of objections to solicitation motion and disclosure statement (.8). |
| B320 07/26/22 | Plan and Disclosure Statement J. Haake | 7.50 | 4,500.00 | Draft analysis of objections to plan and proposed revisions and correspondence with M. Helt regarding same (2.8); analysis of objections to disclosure statement by Union Bank (1.4); correspondence with S. Simaika regarding closing documents (.4); correspondence with M. Helt regarding disclosure statement (.3); correspondence with M. Helt regarding plan objections (.4); revisions to plan and disclosure statement to address objections and comments (2.0); correspondence with D. Green regarding closing documents (.2). |
| B320 07/27/22 | Plan and Disclosure Statement J. Haake | 3.00 | 1,800.00 | Revise plan and disclosure statement prepare for solicitation hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701413
Invoice Date:  09/13/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 07/27/22 | Plan and Disclosure Statement J. Haake | 3.30 | 1,980.00 | Revise plan and disclosure statement to incorporate comments from M. Helt regarding same. |
| B320 07/27/22 | Plan and Disclosure Statement J. Haake | 3.90 | 2,340.00 | Correspondence and call with T. Wood regarding comments to plan (1.1); analysis of Union Bank's comments to plan and correspondence with M. Held regarding same (1.8); revise plan and disclosure statement to incorporate comments (1.0). |
| B320 07/27/22 | Plan and Disclosure Statement J. Haake | 1.00 | 600.00 | Correspondence and call with M. Held regarding disclosure statement. |
| B320 07/28/22 | Plan and Disclosure Statement C. Greer | 0.40 | 174.00 | Prepare notice of filing of revised proposed second amended plan and disclosure statement. |
| B320 07/28/22 | Plan and Disclosure Statement J. Haake | 1.10 | 660.00 | Calls and correspondence with objecting parties and chambers regarding adjourning solicitation motion hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | Client: | 114930 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3701413 |
| | | | Invoice Date: | 09/13/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B320 07/28/22 | Plan and Disclosure Statement J. Haake | 3.30 | 1,980.00 | Revise plan and disclosure statement prepare for solicitation hearing. |
| B320 07/28/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Correspondence and calls with M. Helt regarding solicitation hearing. |
| B320 07/28/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Additional revisions to plan and disclosure statement incorporating comments of M. Helt. |
| B320 07/31/22 | Plan and Disclosure Statement J. Haake | 3.20 | 1,920.00 | Revise disclosure statement to incorporate additional revisions to plan in anticipation of circulating to T. Wood. |

**Total Hours**    **493.50**      **Total For Services**    **$340,200.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
| --- | --- | --- | --- |
| J. Berman | 2.30 | 285.00 | 655.50 |
| J. Bishop Jones | 1.50 | 265.00 | 397.50 |
| L. Ditlow | 0.50 | 1,105.00 | 552.50 |
| J. Gerber | 72.20 | 810.00 | 58,482.00 |
| D. Gómez-Cornejo | 0.70 | 1,125.00 | 787.50 |



McDermott
Will & Emery

Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701413 |
| | Invoice Date: | 09/13/2022 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Green | 5.40 | 885.00 | 4,779.00 |
| C. Greer | 75.10 | 435.00 | 32,668.50 |
| J. Haake | 200.80 | 600.00 | 120,480.00 |
| M. Helt | 134.20 | 900.00 | 120,780.00 |
| T. McClelland | 0.40 | 1,260.00 | 504.00 |
| M. McMillan | 0.40 | 285.00 | 114.00 |
| **Totals** | **493.50** | | **$340,200.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 12.10 | 6,667.50 |
| B130 | Asset Disposition | 179.40 | 138,700.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.00 | 1,371.00 |
| B150 | Mtgs/Communications w/Creditor | 2.30 | 1,506.00 |
| B155 | Court Hearings | 48.00 | 24,651.00 |
| B185 | Assumption/Rejection of Leases | 3.90 | 1,366.50 |
| B190 | Other Contested Matters | 41.00 | 34,566.00 |
| B210 | Business Operations | 5.00 | 3,974.00 |
| B230 | Financing/Cash Collections | 41.90 | 30,357.00 |
| B290 | Insurance | 12.60 | 8,052.00 |
| B310 | Claims Administration & Object | 6.30 | 3,732.00 |
| B320 | Plan and Disclosure Statement | 138.00 | 85,257.00 |
| | | 493.50 | 340,200.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Computer Research | 21.30 |
| VENDOR: Pacer; INVOICE #:2604251-Q22022; Date 07/07/2022 - Pacer Q2 2022 charges for Dallas | |
| Computer Research | 34.40 |
| VENDOR: Pacer; INVOICE #:2604251-Q22022; Date 07/07/2022 - Pacer Q2 2022 charges for Dallas | |



McDermott
Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701413 |
| Invoice Date: | 09/13/2022 |

| Description | Amount |
|---|---|
| Computer Research | 272.20 |
| VENDOR: Pacer; INVOICE #:2604251-Q22022; Date 07/07/2022 - Pacer Q2 2022 charges for Washington | |
| Miscellaneous | 197.10 |
| Pacer research expense | |
| Computer Assisted Research | 1,679.50 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$2,204.50** |
| **Total This Invoice** | **$342,405.00** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                                                  09/13/2022
Invoice: 3701413

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 493.50 | 340,200.50 | 2,204.50 | 0.00 | 342,405.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

**<u>August 2022 Invoice</u>**



Invoice: 3701420                                                    09/07/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/01/22 | Case Administration C. Greer | 0.30 | 130.50 | Update critical dates calendar. |
| B110 08/02/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with S. Simaika on updating SOFA. |
| B110 08/03/22 | Case Administration C. Greer | 0.10 | 43.50 | Contact chambers re: Stretto retention application to be filed for 8/31/22 hearing. |
| B110 08/04/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701420
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/08/22 | Case Administration C. Greer | 0.80 | 348.00 | Review Stretto website. |
| B110 08/08/22 | Case Administration C. Greer | 0.20 | 87.00 | File debtor's limited service list as of 8/8/22. |
| B110 08/08/22 | Case Administration J. Haake | 0.70 | 420.00 | Calls and correspondence with K. Rueter and objecting parties relating to continuing hearing on approval of disclosure statement. |
| B110 08/09/22 | Case Administration C. Greer | 1.40 | 609.00 | Review docket for hearing transcript requests previously submitted by other parties (.2) submit transcript request forms to Acorn Transcription for hearing requests for 7/21/22 and 7/29/22 (.4); submit transcript request forms to  K. Rehling for transcripts for 5/10/22 and 7/15/22 (.4); review and circulate 7/21/22 hearing transcript (.2); review and circulate 7/29/22 transcript (.2). |
| B110 08/09/22 | Case Administration C. Greer | 1.30 | 565.50 | Review and circulate  7/13/22 transcript to D. Green (.2); update critical dates calendar (.3); receipt, review and circulate 5/10/22 hearing transcript (.4); receipt, review and circulate 7/15/22 hearing transcript |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701420 |
| | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2); phone call with J. Gerber re: review and update of creditor matrix (.2). |
| B110 08/09/22 | Case Administration J. Gerber | 3.40 | 2,754.00 | Discussions with J. Haake on issues concerning creditor matrix for plan mailing (.5); research rules and law on service issues (.9); review and prepare creditor matrix for C. Greer's review (1.6); confer with C. Greer on research needed (.4). |
| B110 08/10/22 | Case Administration J. Hoffman | 1.00 | 285.00 | Provide registered agent research on companies for creditor matrix. |
| B110 08/10/22 | Case Administration A. Sieber | 2.20 | 627.00 | Locate registered agents for companies listed on creditor matrix. |
| B110 08/10/22 | Case Administration J. Berman | 2.80 | 798.00 | Research re: registered agents for companies listed on creditor matrix. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/10/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with C. Greer on service list research. |
| B110 08/10/22 | Case Administration C. Greer | 8.50 | 3,697.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110 08/10/22 | Case Administration S. Bride | 3.00 | 855.00 | Locate addresses of registered agents for names on creditor matrix. |
| B110 08/11/22 | Case Administration J. Hoffman | 2.20 | 627.00 | Provide registered agent research on companies for creditor matrix. |
| B110 08/11/22 | Case Administration C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110 08/11/22 | Case Administration C. Greer | 6.70 | 2,914.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |



## McDermott
## Will & Emery

Red River Waste Solutions

Client:     114930
Invoice:    3701420
Invoice Date:   09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/11/22 | Case Administration J. Haake | 0.30 | 180.00 | Call chambers regarding scheduling. |
| B110 08/11/22 | Case Administration J. Berman | 4.30 | 1,225.50 | Research re: registered agents for creditor matrix. |
| B110 08/11/22 | Case Administration A. Sieber | 2.70 | 769.50 | Locate registered agents for creditor matrix. |
| B110 08/11/22 | Case Administration S. Bride | 6.50 | 1,852.50 | Locate addresses of registered agents for companies on creditor matrix. |
| B110 08/11/22 | Case Administration J. Haake | 0.30 | 180.00 | Correspondence with E. Sauber relating to closing deliverables. |
| B110 08/12/22 | Case Administration S. Bride | 0.80 | 228.00 | Locate addresses of registered agents for creditor matrix. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>08/12/22 | Case Administration<br>C. Greer | 0.20 | 87.00 | Update critical dates calendar. |
| B110<br>08/12/22 | Case Administration<br>C. Greer | 6.90 | 3,001.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110<br>08/12/22 | Case Administration<br>J. Berman | 1.00 | 285.00 | Research re: registered agents for creditor matrix. |
| B110<br>08/12/22 | Case Administration<br>J. Gerber | 1.20 | 972.00 | Review summary of amended schedules (.4); confer with M. Duron (.3); review additional information from M. Duron (.3); confer with C. Greer on calendar updates (.2). |
| B110<br>08/15/22 | Case Administration<br>C. Greer | 1.30 | 565.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110<br>08/15/22 | Case Administration<br>J. Haake | 0.10 | 60.00 | Correspondence with J. Calandra regarding status of case. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>08/15/22 | Case Administration<br>D. Green | 0.50 | 442.50 | Telephone conference with S. Simaika (.1); strategy communications with J. Haake (.2); communications with M. Tabolsky (.1); communications with J. Haake and M. Helt regarding next steps (.1). |
| B110<br>08/16/22 | Case Administration<br>C. Greer | 1.30 | 565.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110<br>08/16/22 | Case Administration<br>C. Greer | 0.10 | 43.50 | Forward returned mail to Stretto to update service list. |
| B110<br>08/16/22 | Case Administration<br>J. Gerber | 0.70 | 567.00 | Review and summarize amended schedules for M. Helt. |
| B110<br>08/17/22 | Case Administration<br>C. Greer | 0.60 | 261.00 | Update critical dates calendar. (.1); review and revise creditor matrix in preparation for mailing plan and disclosure statement (.5). |
| B110<br>08/17/22 | Case Administration<br>J. Gerber | 0.40 | 324.00 | Confer with C. Greer on deadline for supplemental cure notices (.2); confer with C. Greer on service for stay order (.2). |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/17/22 | Case Administration D. Green | 0.20 | 177.00 | Strategy communications with Jack Haake regarding Sumitomo. |
| B110 08/18/22 | Case Administration C. Greer | 0.30 | 130.50 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110 08/18/22 | Case Administration C. Greer | 0.10 | 43.50 | Email to accounting and J. Calandra re: August fees and expenses. |
| B110 08/18/22 | Case Administration J. Haake | 0.30 | 180.00 | Draft limited power of attorney and correspondence with J. Calandra regarding same. |
| B110 08/18/22 | Case Administration J. Gerber | 0.30 | 243.00 | Confer with S. Simaika on bank accounts and operations. |
| B110 08/19/22 | Case Administration C. Greer | 0.50 | 217.50 | Review Stretto website. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701420 |
| Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/19/22 | Case Administration C. Greer | 0.30 | 130.50 | Update critical dates calendar. |
| B110 08/19/22 | Case Administration J. Gerber | 0.50 | 405.00 | Confer with C. Greer on billing questions (.2); updates to witness and exhibit list for Hardin County hearing (.3). |
| B110 08/22/22 | Case Administration C. Greer | 8.20 | 3,567.00 | Review and revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110 08/22/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with M. Helt on Nashville agreement (.2); confer with J. Haake on Nashville agreement (.2). |
| B110 08/22/22 | Case Administration J. Gerber | 2.10 | 1,701.00 | Update Stretto team on mailing addresses (.3); review and revise creditor matrix for mailing (1.8). |
| B110 08/22/22 | Case Administration D. Green | 0.40 | 354.00 | Communications with S. Simaika and M. Helt (.1); telephone conference with S. Simaika (.1); strategy conference with M. Helt (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/23/22 | Case Administration C. Greer | 0.50 | 217.50 | Revise creditor matrix in preparation for mailing plan and disclosure statement. |
| B110 08/23/22 | Case Administration J. Gerber | 3.10 | 2,511.00 | Review draft of hearing agenda (.2); confer with C. Greer on same (.4); review and revise creditor matrix revised by research team (2.3); confer with J. Demma on revised documents (.2). |
| B110 08/23/22 | Case Administration D. Green | 0.90 | 796.50 | Strategy communications with M. Helt (.2); communications with M. Tablosky (.1); communications with M. Lavoie (.1); communications with J. Gerber and review of insurance-related materials (.5). |
| B110 08/24/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 08/24/22 | Case Administration J. Haake | 1.00 | 600.00 | Calls with K. Rueter relating to scheduling (.3), revise draft notice of adjournment (.3); correspondence with M. Ward and US Trustee relating to continued hearing (.4). |
| B110 08/24/22 | Case Administration J. Gerber | 1.50 | 1,215.00 | Calls with S. Simaika on plan, officer lists and vehicle issues (.4); confer with M. Duron on officer lists and missing addresses (.3); review materials on officer data from M. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:   09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Duron (.4); confer with D. Green on officer list (.4). |
| B110 08/25/22 | Case Administration J. Haake | 0.70 | 420.00 | Revise schedules and correspondence with J. Calandra regarding schedules. |
| B110 08/26/22 | Case Administration C. Greer | 0.10 | 43.50 | Update critical dates calendar. |
| B110 08/26/22 | Case Administration D. Green | 0.20 | 177.00 | Communications with Marcus Helt (.1); communications with Shareef Simaika (.1). |
| B110 08/26/22 | Case Administration J. Gerber | 0.20 | 162.00 | Confer with M. Helt on term sheet from H. Siegel. |
| B110 08/29/22 | Case Administration C. Greer | 0.80 | 348.00 | Update critical dates calendar (.4); review Stretto website (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/29/22 | Case Administration D. Green | 1.50 | 1,327.50 | Research abatement issue. |
| B110 08/30/22 | Case Administration J. Haake | 0.90 | 540.00 | Correspondence regarding amended schedules with J. Calandra (.2); revise global notes and correspondence with C. Greer (.7). |
| B110 08/30/22 | Case Administration C. Greer | 0.50 | 217.50 | Update critical dates calendar. |
| B110 08/31/22 | Case Administration C. Greer | 1.80 | 783.00 | Update critical dates calendar (.2); review first amended schedules (.2); prepare notice of filing of second amended schedules (.2); review second amended schedules (.2); prepare notice of filing of changes to second amended schedules (.2); file notice of filing of second amended schedules (.2); circulate and coordinate service (.2); file notice of filing of changes to second amended schedules (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | | Client: | 114930 |
| | | | | | Invoice: | 3701420 |
| | | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 08/31/22 | Case Administration D. Green | 0.30 | 265.50 | Communications with S. Simaika (.2); communications with J. Haake regarding evidence for hearing (.1). |
| B130 08/01/22 | Asset Disposition J. Gerber | 0.90 | 729.00 | Follow-up with J. Calandra on third letter agreement to APA (.2); confer with S. Simaika and M. Duron on contract rejection (.3); review and revise Carroll County bill of sale (.4). |
| B130 08/01/22 | Asset Disposition M. Helt | 0.90 | 810.00 | Work on Platform closing issues. |
| B130 08/02/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Correspondence with M. Ridulfo regarding closing issues (.3); prepare documents for closing (.4). |
| B130 08/02/22 | Asset Disposition M. Helt | 3.50 | 3,150.00 | Prepare for and participate in Union Bank call (.7); lengthy work on sale/TBK/PSA issues (1.9); phone calls with J. Calandra re: same and next steps re: sale (.9). |
| B130 08/03/22 | Asset Disposition M. Helt | 0.90 | 810.00 | Phone call with buyer's counsel on closing issues (.5); work with J. Calandra on closing issues (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*

13


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/03/22 | Asset Disposition J. Haake | 2.30 | 1,380.00 | Research plan issues and call with M. Helt regarding same (1.0); revise documents related to hearing and correspondence with M. Helt regarding same (.5); correspondence with S. Simaika regarding closing (.4); correspondence with E. Sauber regarding closing (.4). |
| B130 08/03/22 | Asset Disposition J. Haake | 1.70 | 1,020.00 | Investigate closing questions by Smiths and call with M. Ridulfo and M. Helt regarding same. |
| B130 08/03/22 | Asset Disposition J. Gerber | 3.80 | 3,078.00 | Review schedules on Austin truck and VFS issue (.4); conversations with J. Haake and S. Simaika on same (.6); confer with Capstone team on schedules (.3); confer with S. Wilcox and R. Mroczynski on payments to Daimler (.4); discussions with S. Simaika on Daimler lease payments (.4); confer with M. Helt on payments to Daimler in sale order (.3); review sale issues raised by Red River Service Corp (.5); confer with S. Simaika on Carrol County carts (.3); update E. Van Horn on the same (.2); confer with J. Haake and S. Simaika on closing items to document in order (.4). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/04/22 | Asset Disposition J. Haake | 1.00 | 600.00 | Analysis of schedules and asset purchase agreement related to updated schedules. |
| B130 08/04/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Correspondence with J. Smith and W. Smith regarding closing documents (.3); call with M. Ridulfo regarding closing documents (.1); correspondence with S. Simaika regarding closing documents (.2); correspondence with M. Helt regarding cure amounts (.2). |
| B130 08/04/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Analysis and revision of closing documents (1.0); call with E. Sauber regarding closing documents (.3); call with S. Simaika regarding closing documents (.2). |
| B130 08/04/22 | Asset Disposition J. Gerber | 7.20 | 5,832.00 | Review updated contract assumption and rejection list from Platform (.3); multiple conversations with M. Helt and J. Haake on Proliant and landfill contracts (.6); multiple revisions and redlines of APA schedules per changing data from J. Haake and S. Simaika (3.1); confer with M. Duron on Red River Service Corporation agreements and collateral (.3); confer with R. Mroczynski on payments made to Daimler (.2); update S. Simaika on the same (.2); confer with A. Edson on VFS titles (.3); update S. Simaika on same (.2); confer with S. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701420 |
| | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | Simaika on sale closing issues (.4); confer with H. Mason on permits (.1); call with S. Simaika on cash collateral and vehicle titles (.3); work to compile payment information for sale closing (.8); confer with S. Simaika and H. Mason on same (.4). |
| B130<br>08/04/22 | Asset Disposition<br>M. Helt | 5.00 | 4,500.00 | Work on closing issues (2.2); prepare for and participate in status conference (.6); phone calls with Nashville's counsel (.3); phone call with buyer's counsel (.4); phone call with Union Bank's counsel (.3); phone call with Committee's counsel (.2); phone call with equity's counsel (.2); work with J. Calandra on sale issues (.7); work with DIP lender's counsel (.1). |
| B130<br>08/05/22 | Asset Disposition<br>J. Haake | 1.80 | 1,080.00 | Review revised schedules (.5); calls with J. Gerber regarding revised schedules (.3); correspondence and calls with S. Simaika regarding closing issues (1.0). |
| B130<br>08/05/22 | Asset Disposition<br>J. Haake | 1.20 | 720.00 | Correspondence with E. Sauber regarding closing issues and calls with M. Hill and A. Edson regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/05/22 | Asset Disposition J. Haake | 2.90 | 1,740.00 | Prepare for and attend call regarding closing with J. Calandra and Capstone (1.2); prepare closing deliverables and correspondence with E. Sauber and B. Wallander regarding same (1.7). |
| B130 08/05/22 | Asset Disposition J. Haake | 1.50 | 900.00 | Calls with J. Calandra and S. Simaika regarding closing issues. |
| B130 08/05/22 | Asset Disposition M. Helt | 2.70 | 2,430.00 | Work on closing issues (2.2); phone call with Nashville's counsel (.2); work with J. Calandra on same (.3). |
| B130 08/05/22 | Asset Disposition J. Gerber | 6.80 | 5,508.00 | Attend multiple calls on closing issues with Capstone team and J. Haake (1.6); confer with S. Simaika on revised schedules to APA (.6); multiple revisions to APA schedules and update team with new drafts (1.4); compile revised APA per J. Haake (.7); confer with J. Haake on same (.3); draft summary of changes made to APA schedules per J. Haake (.5); confer on outstanding items with J. Haake and Simaika (.2); review payoff amounts to DIP (.2); confer with S. Simaika Daimler payment (.3); address same with R. Mroczynski (.3); revise schedule for assumption and assignment |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 |
| | | Invoice: | 3701420 |
| | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | supplemental notice (.4); confer with J. Haake on revisions and filing (.3). |
| B130 08/07/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Calls and correspondence with M. Helt regarding asset purchase agreement and closing. |
| B130 08/07/22 | Asset Disposition J. Gerber | 0.80 | 648.00 | Confer with S. Simaika and J. Haake on payments to taxing authorities (.3); revise APA schedules (.5). |
| B130 08/08/22 | Asset Disposition M. Helt | 4.80 | 4,320.00 | Lengthy work with J. Calandra on sale / Platform / Nashville issues (3.9); phone call with equity's counsel re: settlement issues (.9). |
| B130 08/08/22 | Asset Disposition J. Haake | 1.90 | 1,140.00 | Correspondence with D. Green and E. Sauber regarding closing (.9); correspondence with G. Rose regarding closing issues (.3); call with M. Struble regarding closing (.4); call with D. Green regarding strategy (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/08/22 | Asset Disposition J. Haake | 2.20 | 1,320.00 | Revise closing documents to incorporate updated information and changes (.8); analysis of landfill contracts and correspondence with D. Green regarding same (.4); call with S. Hersh regarding title (.3); correspondence with S. Simaika regarding closing issues (.6); correspondence with M. Stull regarding closing (.1). |
| B130 08/08/22 | Asset Disposition J. Gerber | 1.40 | 1,134.00 | Revise APA schedules per J. Haake (1.1); confer with S. Simaika on vehicle titles (.3). |
| B130 08/08/22 | Asset Disposition D. Green | 5.00 | 4,425.00 | Strategize with team regarding closing issues (3.5); communications with B. Schick (.2); work on closing matters (1.3). |
| B130 08/09/22 | Asset Disposition J. Gerber | 2.20 | 1,782.00 | Review updated settlement statement (.4); confer with J. Haake on creditor payment information (.2); confer with S. Simaika and M. Helt on Daimler payments (.5); confer with R. Mroczynski on same (.2); confer with S. Simaika on payments to DIP lender (.3); review DIP and sale order regarding same (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130<br>08/09/22 | Asset Disposition<br>D. Northrop | 0.20 | 115.00 | Coordinate preparation of cover letter re: amended schedules (and redlines thereof) to the APA to be delivered by Seller. |
| B130<br>08/09/22 | Asset Disposition<br>M. Helt | 4.20 | 3,780.00 | Work on sale issues (2.9); phone call with Platform's counsel re: sale issues (.3); phone calls with Nashville's counsel (.3); phone call with DIP lender counsel re: closing (.4); phone call with equity counsel re: sale issues (.3). |
| B130<br>08/09/22 | Asset Disposition<br>J. Haake | 1.60 | 960.00 | Correspondence with J. Calandra relating to closing issues (.5); call and correspondence with Stretto regarding service issues (.7); call with S. Simaika regarding status of closing and strategy (.4). |
| B130<br>08/09/22 | Asset Disposition<br>J. Haake | 2.60 | 1,560.00 | Review titles and calls with S. Simaika regarding same (2.0); call with M. Helt regarding closing issues (.3); correspondence with E. Sauber regarding closing issues (.3). |
| B130<br>08/09/22 | Asset Disposition<br>J. Haake | 2.30 | 1,380.00 | Draft disclosure to schedules and revise schedules in anticipation of closing (1.8); calls with E. Sauber regarding schedules and closing (.5). |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701420 | |
| | | Invoice Date: | 09/07/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/10/22 | Asset Disposition M. Helt | 6.70 | 6,030.00 | Lengthy work on sale issues (3.4); multiple calls with J. Calandra re: same (1.7); phone calls with Nashville's counsel re: sale / Platform issues (.2); phone call with equity counsel (.9); attend board call (.5). |
| B130 08/10/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Correspondence with S. Simaika and J. Calandra regarding closing (.5); revise letter transmitting titles (.2). |
| B130 08/10/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Draft direction letter for IBWC. |
| B130 08/10/22 | Asset Disposition J. Haake | 1.80 | 1,080.00 | Correspondence and calls with E. Sauber, M. Struble, J. Calandra, and S. Simaika regarding closing. |
| B130 08/10/22 | Asset Disposition J. Gerber | 0.90 | 729.00 | Calls with S. Simaika on sale issues (.5); confer with J. Haake on sale status (.4). |
| B130 08/11/22 | Asset Disposition J. Gerber | 1.90 | 1,539.00 | Review updated APA schedules and discuss with J. Haake (.4); revise supplemental assignment notice and exhibits (.7); confer with C. Greer on filing same (.4); review TBK order and confer with team on coordinating |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | collateral return (.4). |
| B130<br>08/11/22 | Asset Disposition<br>J. Gerber | 1.00 | 810.00 | Confer with team on scheduling adversary hearing (.3); confer with J. Lozano on the same (.2); confer with M. Helt and M. Pounds on Nashville agreement and motion (.5). |
| B130<br>08/11/22 | Asset Disposition<br>D. Green | 0.20 | 177.00 | Communications with J. Gerber regarding hearing. |
| B130<br>08/11/22 | Asset Disposition<br>J. Bishop Jones | 0.70 | 185.50 | Prepare report of sale. |
| B130<br>08/11/22 | Asset Disposition<br>J. Haake | 0.90 | 540.00 | Calls and correspondence with E. Sauber regarding closing issues and transaction deliverables. |
| B130<br>08/11/22 | Asset Disposition<br>J. Haake | 1.10 | 660.00 | Correspondence and calls with M. Helt and S. Simaika regarding post-closing deliverables and administrative issues. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/11/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Correspondence with S. Simaika regarding wires and closing issues. |
| B130 08/11/22 | Asset Disposition M. Helt | 1.30 | 1,170.00 | Work on post-closing issues (.9); phone call with J. Calandra re: same (.4). |
| B130 08/12/22 | Asset Disposition J. Haake | 0.50 | 300.00 | Correspondence with S. Simaika and PMSI parties regarding wire information. |
| B130 08/12/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Review updates on PMSI payments (.2); confer with S. Simaika on same (.2). |
| B130 08/15/22 | Asset Disposition M. Helt | 2.00 | 1,800.00 | Work on post-closing issues (1.2); attend post-closing board meeting (.8). |
| B130 08/15/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Call and correspondence with A. Edson regarding assignment of lease titles. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/15/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Correspondence with S. Simaika regarding Santander vehicles. |
| B130 08/15/22 | Asset Disposition J. Haake | 0.20 | 120.00 | Correspondence with M. Pound regarding sending titles to purchaser. |
| B130 08/15/22 | Asset Disposition J. Haake | 0.70 | 420.00 | Correspondence with S. Hersh, K. Hill, and A. Edson regarding termination statements (.4); correspondence with E. Sauber regarding post-closing issues (.3). |
| B130 08/15/22 | Asset Disposition J. Haake | 0.60 | 360.00 | Correspondence with M. Helt regarding John Deere payment and communications. |
| B130 08/15/22 | Asset Disposition J. Haake | 0.40 | 240.00 | Call with S. Simaika regarding post-closing issues. |
| B130 08/15/22 | Asset Disposition J. Gerber | 0.70 | 567.00 | Confer with D. Negrete on Deere collateral (.2); confer with J. Haake and S. Simaika on the same (.3); review communications on TBK collateral (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Red River Waste Solutions

|  |  |
|---|---|
| Client: | 114930 |
| Invoice: | 3701420 |
| Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 08/16/22 | Asset Disposition M. Helt | 0.50 | 450.00 | Phone call with buyer's counsel re non-purchased vehicles. |
| B130 08/17/22 | Asset Disposition J. Gerber | 0.30 | 243.00 | Review TBK sale issue. |
| B130 08/19/22 | Asset Disposition C. Greer | 0.40 | 174.00 | File report of sale (.2); circulate and coordinate service (.2). |
| B130 08/30/22 | Asset Disposition D. Green | 0.30 | 265.50 | Review proposed engagement letter for ERC firm and communications with J. Calandra regarding same. |
| B140 08/03/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.40 | 174.00 | Finalize agreed order granting TBK stay relief (.2); upload same (.2). |
| B140 08/03/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 2.70 | 2,187.00 | Address revisions to proposed agreed lift stay order with TBK (.8); confer with M. Held and M. Stull on same (.4); review revisions from M. Stull and confer with J. Haake and M. Helt on outstanding items (.3); review |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | additional TBK edits to motion and revise proposed order (.3); call with M. Stull on draft (.2); email draft of revised order to M. Stull on updated order and outstanding items (.3); coordinate uploaded order with C. Greer (.2); confer with K. Reuter on agreement and proposed order (.2). |
| B140<br>08/04/22 | Relief from Stay/Adequate Protection Proceedings<br>J. Gerber | 1.80 | 1,458.00 | Revise agreed order with TBK based upon Court notice (.3); confer with M. Stull and C. Greer on same (.4); confer with C. Greer on rescheduled disclosure statement hearing and Signature motion to lift stay (.3); review emails on Signature collateral (.4); confer with D. Green on Signature motion to lift stay (.4). |
| B140<br>08/04/22 | Relief from Stay/Adequate Protection Proceedings<br>C. Greer | 0.30 | 130.50 | Upload revised agreed order re: TBK stay relief motion (.2); conference with J. Gerber re: Signature stay relief motion (.1). |
| B140<br>08/08/22 | Relief from Stay/Adequate Protection Proceedings<br>J. Haake | 1.60 | 960.00 | Call J. Brewer regarding lift stay hearing (.3); call with M. Helt regarding strategy (.5); analysis of title issues (.8). |
| B140<br>08/08/22 | Relief from Stay/Adequate Protection Proceedings<br>J. Gerber | 1.90 | 1,539.00 | Discussions with D. Green and J. Haake on Signature stay motion (.6); confer with S. Simaika on same (.2); review pleadings for Signature stay motion (.4); draft declaration in support of objection to Signature |



Red River Waste Solutions

Client:      114930
Invoice:    3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | objection (.7). |
| B140<br>08/09/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 1.50 | 1,215.00 | Confer with J. Haake on stay hearing (.4); revise declaration in support of debtor's objection (.6); confer with J. Calandra and S. Simaika on declaration and hearing (.5). |
| B140<br>08/10/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 1.20 | 972.00 | Review client materials on prepetition issue (.5); confer with J. Haake and D. Green on same (.2); confer with M. Duron on insurance policies (.3); review materials from M. Duron (.2). |
| B140<br>08/11/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.30 | 243.00 | Confer with M. Duron on insurance policy for stay relief request. |
| B140<br>08/12/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>J. Gerber | 0.70 | 567.00 | Confer with M. Lavoie, C. Sestak and P. Yeager on insurance policy (.3); confer with B. Dunigan and M. Helt on lift stay order (.4). |
| B140<br>08/15/22 | Relief from Stay/Adequate<br>Protection Proceedings<br>C. Greer | 0.20 | 87.00 | Review docket for service information for agreed order staying TBK stay relief motion and email Stretto. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 08/15/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.40 | 240.00 | Call with M. Held regarding lift of stay and collection of vehicles. |
| B140 08/15/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.40 | 324.00 | Confer with C. Greer and J. Haake on service of agreed TBK order (.2); confer with J. Haake on Signature stay motion (.2). |
| B140 08/15/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.20 | 120.00 | Correspondence with J. Brewer regarding lift stay. |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.40 | 240.00 | Revise draft agreed order for Sumitomo and correspondence with M. Kye regarding same. |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 1.30 | 780.00 | Call with S. Simaika regarding surrender of vehicles (.2); call D. Negrete regarding collateral (.3); call with M. Helt regarding strategy (.3); correspondence with J. Brewer regarding proposed order (.2); call M. Kye regarding list stay (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.90 | 729.00 | Confer with team on stay motions (.4); update T. Atkinson on same (.2); confer with J. Haake and K. Reuter on Signature stay motion (.3). |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.60 | 360.00 | Revise lift stay order and correspondence with K. Etzel. |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 1.70 | 1,020.00 | Draft agreed orders lifting the stay for various parties. |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.60 | 360.00 | Revise draft Santander order and correspondence with S. Wilcox regarding same. |
| B140 08/16/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.90 | 540.00 | Correspondence with E. Scott regarding list stay (.2); correspondence with K. Raudry regarding lift stay (.2); correspondence with S. Hersh and E. Hull regarding titles (.3); correspondence with K. Rueter regarding lift stay orders (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:      114930
Invoice:    3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 08/17/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.60 | 261.00 | Revise agreed order lifting stay as to Sumitomo (.1); upload order (.2); email chambers re: same (.1); revise amended agreed Sumitomo order and circulate to opposing counsel (.2). |
| B140 08/17/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.70 | 420.00 | Research case law relating to surrender of collateral. |
| B140 08/18/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate Signature agreed order granting lift from stay. |
| B140 08/18/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 1.80 | 783.00 | Prepare motion for agreed order lifting stay re: Santander. |
| B140 08/18/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Upload amended agreed Sumitomo order granting lift from stay. |
| B140 08/18/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.20 | 87.00 | Circulate amended agreed order lifting stay as to Sumitomo. |



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B140 08/19/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.70 | 420.00 | Correspondence with S. Wilcox regarding lift stay (.3); call with A. Ellis regarding lift stay order (.4). |
| B140 08/19/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 1.00 | 600.00 | Revise draft motion for agreed order lifting stay as to Santander. |
| B140 08/19/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.70 | 304.50 | Finalize agreed motion and order lifting stay as to Santander (.2); file same (.2); circulate and coordinate service (.2); email to chambers re; same (.1). |
| B140 08/25/22 | Relief from Stay/Adequate Protection Proceedings C. Greer | 0.70 | 304.50 | Finalize morion lifting stay as to Bank of the West (.1); file same (.2); circulate and coordinate service (.2); upload order (.2). |
| B140 08/25/22 | Relief from Stay/Adequate Protection Proceedings J. Haake | 0.50 | 300.00 | Finalize agreed motion to lift stay and correspondence with A. Ellis regarding same. |
| B150 08/12/22 | Mtgs/Communications w/Creditor D. Green | 0.20 | 177.00 | Communications with Committee counsel. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B150<br>08/22/22 | Mtgs/Communications<br>w/Creditor<br>J. Gerber | 0.20 | 162.00 | Confer with J. Snider on status of case. |
| B150<br>08/25/22 | Mtgs/Communications<br>w/Creditor<br>D. Green | 0.20 | 177.00 | Communications with Committee counsel. |
| B155<br>08/01/22 | Court Hearings<br>C. Greer | 1.00 | 435.00 | File notice of adjournment of 8/4/22 hearing (.2); circulate and coordinate service (.2); prepare notice of adjournment of 8/2/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155<br>08/01/22 | Court Hearings<br>J. Haake | 1.70 | 1,020.00 | Prepare for solicitation hearing (1.0); call various parties and chambers for scheduling of hearing (.7). |
| B155<br>08/02/22 | Court Hearings<br>J. Haake | 1.10 | 660.00 | Prepare for hearing on solicitation motion and correspondence with M. Helt regarding same. |
| B155<br>08/02/22 | Court Hearings<br>J. Haake | 0.50 | 300.00 | Prepare for hearing and correspondence with M. Helt regarding same. |



Red River Waste Solutions

| | | Client: | 114930 |
| | | Invoice: | 3701420 |
| | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 08/04/22 | Court Hearings J. Haake | 3.10 | 1,860.00 | Prepare for and attend hearing (2.4); correspondence with D. Green regarding adversary proceedings (.2); calls with parties relating to hearing (.4); call with S. Simaika regarding hearing (.1). |
| B155 08/04/22 | Court Hearings J. Gerber | 0.40 | 324.00 | Attend 8/4/22 hearing. |
| B155 08/09/22 | Court Hearings C. Greer | 0.60 | 261.00 | Prepare notice of adjournment of 8/10/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155 08/11/22 | Court Hearings C. Greer | 0.60 | 261.00 | Prepare notice of adjournment of 8/12/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155 08/17/22 | Court Hearings C. Greer | 1.40 | 609.00 | Review docket and claims register and prepare witness and exhibit list for 8/31/22 hearing. |
| B155 08/23/22 | Court Hearings C. Greer | 1.00 | 435.00 | Prepare agenda for 8/24/22 hearing. |



McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155<br>08/23/22 | Court Hearings<br>C. Greer | 0.20 | 87.00 | Update agenda for 8/24/22 hearing. |
| B155<br>08/24/22 | Court Hearings<br>C. Greer | 0.60 | 261.00 | Prepare notice of adjournment of 8/24/22 hearing (.2); file same (.2); circulate and coordinate service (.2). |
| B155<br>08/25/22 | Court Hearings<br>C. Greer | 1.20 | 522.00 | Preparation of binder for M. Helt for 8/31/22 hearing. |
| B155<br>08/29/22 | Court Hearings<br>C. Greer | 2.80 | 1,218.00 | Prepare notice of adjournment for 8/31/22 hearing (.2); file same (.2); circulate and coordinate service (.2); prepare agenda for 8/30/22 hearing (1.2); prepare witness and exhibit list for 8/30/22 hearing (1.0). |
| B155<br>08/29/22 | Court Hearings<br>J. Haake | 1.00 | 600.00 | Prepare for and participate in call with T. Wood regarding settlement (.6); draft language for revised global settlement waterfall and correspondence with M. Helt regarding same (.4). |
| B155<br>08/30/22 | Court Hearings<br>C. Greer | 3.10 | 1,348.50 | Circulate MUFG second amended witness list for 8/30/22 hearing (.3); preparation of binder re: same (1.3); assemble exhibits for debtor's witness and exhibit list for 8/30/22 hearing |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (1.5). |
| B155<br>08/30/22 | Court Hearings<br>J. Haake | 1.20 | 720.00 | Prepare M. Helt for hearing (.4); attend hearing on exclusivity and solicitation (.8). |
| B155<br>08/30/22 | Court Hearings<br>D. Green | 1.00 | 885.00 | Attend hearing. |
| B160<br>08/02/22 | Fee/Employment Applications<br>J. Gerber | 2.40 | 1,944.00 | Confer with J. Haake on Stretto motion to serve as solicitation agent (.3); review and revise Stretto application (1.2); confer with A. Tsai on outstanding items (.3); confer with C. Greer on updates to application draft (.2); confer with M. Helt on Stretto application and timing (.2); confer with C. Greer and J. Haake on potential hearing logistics (.2). |
| B160<br>08/03/22 | Fee/Employment Applications<br>J. Gerber | 1.40 | 1,134.00 | Additional review of Stretto application (.6); confer with A. Tsai on application outstanding items (.3); confer with J. Haake and M. Helt on the same (.3); confer with C. Greer on filing application (.2). |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>08/29/22 | Fee/Employment Applications<br>J. Gerber | 1.30 | 1,053.00 | Confer with J. Haake and C. Greer on revised Stretto application (.4); review and revise Stretto Application for review (.5); confer with S. Betance and A. Tsai on the same (.3); confer with M. Helt on Stretto application (.1). |
| B160<br>08/30/22 | Fee/Employment Applications<br>C. Greer | 0.40 | 174.00 | File Stretto administrative advisor retention application (.2); circulate and coordinate service (.2). |
| B160<br>08/30/22 | Fee/Employment Applications<br>C. Greer | 0.20 | 87.00 | Finalize Stretto administrative advisor retention application, order and declaration. |
| B160<br>08/30/22 | Fee/Employment Applications<br>J. Gerber | 0.80 | 648.00 | Finalize review of Stretto application (.3); confer with M. Helt and J. Haake on filing (.3); confer with S. Betance on application hearing (.2). |
| B160<br>08/31/22 | Fee/Employment Applications<br>C. Greer | 0.50 | 217.50 | Review McDermot June invoice. |



## McDermott Will & Emery

Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | | Client: | 114930 |
| | | | Invoice: | 3701420 |
| | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 08/31/22 | Fee/Employment Applications C. Greer | 1.90 | 826.50 | Review McDermott June invoice. |
| B160 08/31/22 | Fee/Employment Applications J. Gerber | 0.30 | 243.00 | Confer with M. Helt and J. Haake on stretto application. |
| B185 08/02/22 | Assumption/Rejection of Leases J. Gerber | 1.00 | 810.00 | Confer with J. Haake and S. Simaika on Daimler lease issues (.6); draft email on Daimler issues (.4). |
| B185 08/08/22 | Assumption/Rejection of Leases J. Gerber | 1.70 | 1,377.00 | Review pleading and order on assumption extension (.3); confer with J. Haake on additional assumption/assignment extension needed (.4); confer with S. Simaika on the same (.2); draft emails to counterparties requesting extension discussion (.8). |
| B185 08/09/22 | Assumption/Rejection of Leases C. Greer | 0.70 | 304.50 | Finalize expedited second motion and order extending deadline to assume or reject leases (.3); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 08/09/22 | Assumption/Rejection of Leases J. Haake | 0.40 | 240.00 | Revise draft emergency motion to extend assumption and rejection of lease. |
| B185 08/09/22 | Assumption/Rejection of Leases J. Gerber | 1.80 | 1,458.00 | Confer with parties on assumption and assignment extension (.8); finalize motion to extend assumption deadlines (.5); confer with C. Greer and on filing and service (.3); confer with K. Reuter on hearing and proposed order (.2). |
| B185 08/10/22 | Assumption/Rejection of Leases J. Gerber | 1.10 | 891.00 | Confer with J. Haake and C. Greer on lease extension order (.6); revise order (.5). |
| B185 08/10/22 | Assumption/Rejection of Leases C. Greer | 0.20 | 87.00 | Upload order extending time to assume or reject leases. |
| B185 08/11/22 | Assumption/Rejection of Leases C. Greer | 0.70 | 304.50 | Circulate and coordinate service of order extending deadline to assume or reject leases (.2); finalize supplemental notice of possible assumption and assignment (.1); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B185 08/18/22 | Assumption/Rejection of Leases C. Greer | 0.20 | 87.00 | Circulate Hardin Co. objection to proposed cure amounts in supplemental notice. |
| B185 08/19/22 | Assumption/Rejection of Leases J. Gerber | 0.40 | 324.00 | Confer with S. Simaika and J. Brashear on payments on Hardin County location lease. |
| B190 08/01/22 | Other Contested Matters C. Greer | 0.40 | 174.00 | File joint status report in Toter Western District of North Carolina case (.2); circulate same (.2). |
| B190 08/01/22 | Other Contested Matters J. Haake | 2.10 | 1,260.00 | Research law regarding automatic stay (1.2); draft letter to Proliant and correspondence with D. Green regarding same (.9). |
| B190 08/01/22 | Other Contested Matters J. Gerber | 0.80 | 648.00 | Review Toter status report and confer with C. Greer (.3); review sources and uses for Nashville discussions (.3); follow-up with S. Simaika on Ft. Wayne payment (.2). |
| B190 08/01/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Finalize Toter status report for filing (.2); communications with C. Greer regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott
## Will & Emery

Red River Waste Solutions

| | | | |
|---|---|---|---|
| | | Client: | 114930 |
| | | Invoice: | 3701420 |
| | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/02/22 | Other Contested Matters J. Gerber | 0.40 | 324.00 | Review discussions on Nashville settlement terms and confer with M. Helt on status. |
| B190 08/02/22 | Other Contested Matters J. Haake | 0.80 | 480.00 | Prepare for and participate in conference call with Union Bank. |
| B190 08/05/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Compile information on Hardin County pleadings and confer with D. Green. |
| B190 08/10/22 | Other Contested Matters J. Gerber | 4.20 | 3,402.00 | Confer with J. Haake and M. Helt on Nashville (.3); review and revise Nashville motion and settlement drafts counsel (1.2); compile outstanding Nashville issues for M. Helt review (.4); review draft filings from B. Jacobson on adversary proceeding (.4); confer with M. Helt on drafts (.2); confer with B. Jacobson on same (.2); confer with M. Helt and J. Haake on Hardin County objection (.4); work on response to objection from Hardin County and Santek (1.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | Client: | 114930 |
| | | | Invoice: | 3701420 |
| | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>08/10/22 | Other Contested Matters<br>D. Green | 0.50 | 442.50 | Communications with team and opposing counsel regarding adversary proceeding (.2); communications with workers' compensation claimant's attorney (.1); communications with J. Gerber (.2). |
| B190<br>08/11/22 | Other Contested Matters<br>C. Greer | 0.20 | 87.00 | Circulate MUFG adversary agreed motion to stay adversary proceeding. |
| B190<br>08/11/22 | Other Contested Matters<br>J. Gerber | 2.50 | 2,025.00 | Review pleadings and case law in preparation for Hardin County/Santek objection. |
| B190<br>08/11/22 | Other Contested Matters<br>D. Green | 0.20 | 177.00 | Communication with counsel for the Bank regarding adversary. |
| B190<br>08/12/22 | Other Contested Matters<br>J. Gerber | 5.80 | 4,698.00 | Revise settlement agreement and motion per M. Helt (.6); review contracts and case law and prepare for Hardin County/Santek objection (5.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client: 114930
Invoice: 3701420
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/15/22 | Other Contested Matters J. Gerber | 5.60 | 4,536.00 | Continue significant research on Kentucky contract issues. |
| B190 08/15/22 | Other Contested Matters J. Haake | 0.20 | 120.00 | Call with D. Green regarding insurance issues. |
| B190 08/15/22 | Other Contested Matters D. Green | 1.30 | 1,150.50 | Work D&O insurance issue (1.0); communications with Committee counsel regarding same (.2); communications with M. Helt regarding same (.1). |
| B190 08/15/22 | Other Contested Matters M. Helt | 0.40 | 360.00 | Work on litigation issues for settlement conference. |
| B190 08/16/22 | Other Contested Matters J. Gerber | 1.50 | 1,215.00 | Confer with J. Haake on Hardin/Santek objection (.3); confer with M. Helt on Nashville 9019 motion (.2); prepare for hearing on Santek objection (1.0). |
| B190 08/16/22 | Other Contested Matters D. Green | 2.10 | 1,858.50 | Review signature bank proposed lift stay order (.2); communications with J. Haake regarding same (.3); conference call with M. Tabolowsky regarding insurance (.7); communications with B. Schick (.2); |



## McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | communications with S. Simaika (.2); strategy discussion with M. Helt (.1); communications with J. Haake (.2); communications with M. Ridulfo (.2). |
| B190 08/17/22 | Other Contested Matters J. Haake | 1.30 | 780.00 | Call S. Smith regarding Hardin County agreement in anticipation of contested hearing (.9); draft summary of call (.4). |
| B190 08/17/22 | Other Contested Matters J. Gerber | 0.50 | 405.00 | Review case law on Hardin County objection. |
| B190 08/18/22 | Other Contested Matters J. Gerber | 3.20 | 2,592.00 | Confer with M. Helt and J. Calandra on Nashville negotiations (.2); continue research and review of arguments for Hardin County objection (3.0). |
| B190 08/18/22 | Other Contested Matters D. Green | 1.80 | 1,593.00 | Communications with M. Ridufo (.1); communications with J. Calandra and review and analysis of proposed agreement (1.5); communications with B. Schick regarding insurance (.1); communications with S. Simaika regarding same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>08/19/22 | Other Contested Matters<br>J. Gerber | 4.30 | 3,483.00 | Finalize research and analysis on Hardin County objection. |
| B190<br>08/22/22 | Other Contested Matters<br>J. Bishop Jones | 0.50 | 132.50 | Prepare witness Subpoena for S. Smith appearance at 8/31/22 hearing. |
| B190<br>08/22/22 | Other Contested Matters<br>J. Bishop Jones | 0.20 | 53.00 | Communicate with process server regarding service of subpoena and witness fee check. |
| B190<br>08/22/22 | Other Contested Matters<br>J. Bishop Jones | 0.30 | 79.50 | Communicate with J. Haake regarding finalization and service of subpoena. |
| B190<br>08/22/22 | Other Contested Matters<br>J. Bishop Jones | 0.50 | 132.50 | Revise Witness Subpoena for S. Smith appearance at 8/31/22 hearing and include Notice of Hearing and WebEx information per J. Haake revisions. |
| B190<br>08/22/22 | Other Contested Matters<br>J. Haake | 1.10 | 660.00 | Call with M. Bunch regarding hearing (.5); correspondence and call with M. Helt regarding strategy and status of Hardin County objection (.6). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/22/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Communications with J. Haake regarding Hardin County contested matter (.2); communications with M. Tobolsky (.1). |
| B190 08/22/22 | Other Contested Matters J. Gerber | 3.60 | 2,916.00 | Research and finalize memo on cure objection hearing (3.1); confer with J. Haake on same and related witnesses (.5). |
| B190 08/24/22 | Other Contested Matters J. Gerber | 6.60 | 5,346.00 | Confer with J. Haake on Hardin County issues (.5); confer with M. Helt on same (.3); research and analyze additional case law on contract breach issues per M. Helt (5.4); confer with C. Greer on binder for M. Helt (.4). |
| B190 08/24/22 | Other Contested Matters L. Ditlow | 0.20 | 221.00 | Phone call with S. Simaika re record keeping and contact requirements for employees. |
| B190 08/25/22 | Other Contested Matters J. Gerber | 0.70 | 567.00 | Additional research for Hardin County objection (.5); confer with M. Helt on same (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | Client: | 114930 |
|---|---|---|
| | Invoice: | 3701420 |
| | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/25/22 | Other Contested Matters J. Haake | 0.20 | 120.00 | Correspondence with M. Bunch and E. Van Horn regarding continued hearing. |
| B190 08/25/22 | Other Contested Matters D. Green | 0.30 | 265.50 | Work on D&O issue. |
| B190 08/26/22 | Other Contested Matters J. Gerber | 0.20 | 162.00 | Confer with team on scheduling cure objection hearing. |
| B190 08/26/22 | Other Contested Matters J. Haake | 2.30 | 1,380.00 | Correspondence and calls with M. Helt regarding Nashville settlement agreement (.5); revise Nashville 9019 motion and settlement agreement to incorporate revisions and comments from M. Helt (1.8). |
| B190 08/27/22 | Other Contested Matters D. Green | 0.10 | 88.50 | Communications with Marcus Helt regarding D&O. |
| B190 08/29/22 | Other Contested Matters J. Bishop Jones | 1.00 | 265.00 | Draft Notice of Withdrawal of Motion for Valuation - Northpoint property. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 08/29/22 | Other Contested Matters D. Green | 0.70 | 619.50 | Communications with S. Simaika and broker regarding D&O coverage (.3); communications with Committee counsel (.2); strategy communications with M. Helt (.2). |
| B190 08/30/22 | Other Contested Matters D. Green | 0.20 | 177.00 | Communications with team and broker regarding D&O tail. |
| B190 08/30/22 | Other Contested Matters D. Green | 0.20 | 177.00 | Communications with S. Simaika and review of communications from carrier. |
| B190 08/31/22 | Other Contested Matters J. Bishop Jones | 1.00 | 265.00 | Revise subpoena package for witness S. Smith for 9/13/22 (.5); communicate with process server re: foreign service (.2); review UIDDA and research domestication of subpoena (.3). |
| B190 08/31/22 | Other Contested Matters J. Gerber | 1.30 | 1,053.00 | Confer with M. Helt on Hardin County objection (.6); compile additional materials for M. Helt (.5); confer with C. Greer on updated binder (.2). |
| B210 08/01/22 | Business Operations D. Green | 0.80 | 708.00 | Review email from client regarding fraud issue (.1); strategy communications with J. Haake (.4); work on Proliant letter (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210 08/01/22 | Business Operations J. Haake | 1.40 | 840.00 | Multiple calls with S. Simaika regarding operational issues (.7); draft analysis of operational issue and correspondence with J. Calandra regarding same (.7). |
| B210 08/01/22 | Business Operations J. Haake | 1.00 | 600.00 | Call with Proliant and S. Simaika regarding operational issue. |
| B210 08/01/22 | Business Operations J. Gerber | 1.90 | 1,539.00 | Finalize draft of notice on Proliant issue (.6); confer with J. Haake and S. Simaika and revise letter (.4); confer with J. Calandra on Proliant issue (.6); review updates on Proliant (.3). |
| B210 08/02/22 | Business Operations J. Haake | 0.10 | 60.00 | Call with Proliant regarding cyber fraud. |
| B210 08/02/22 | Business Operations J. Haake | 1.50 | 900.00 | Prepare for and participate in call with FBI regarding Proliant cyber fraud. |
| B210 08/02/22 | Business Operations D. Green | 2.10 | 1,858.50 | Work on cyberfraud issue (.3); communications with Platform regarding closing documents (.2); strategy communications with J. Haake (.3); strategy communications with M. Helt (.1); work on settlement |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | |
|---|---|---|---|---|
| | | Client: | 114930 | |
| | | Invoice: | 3701420 | |
| | | Invoice Date: | 09/07/2022 | |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | enforceability research (1.0); communications with M. Helt regarding same (.2). |
| B210 08/02/22 | Business Operations J. Murphy | 1.60 | 1,768.00 | Teleconference with J. Haake re: cyber incident (.2); correspond and teleconferences with FBI-Houston re: cyber incident (.5); teleconference with FBI-Dallas and J. Haake re: cyber-incident (.2); teleconference with S. Simaika, J. Haake and FBI-Dallas re: cyber-incident (.5); teleconference with J. Haake re: follow-up requests and next steps. |
| B210 08/02/22 | Business Operations J. Haake | 0.50 | 300.00 | Prepare documents related to operational issues. |
| B210 08/03/22 | Business Operations J. Haake | 1.80 | 1,080.00 | Research case law related to operational issues (1.2); draft notice related to operational issues and correspondence with D. Green regarding same (.6). |
| B210 08/04/22 | Business Operations J. Haake | 0.40 | 240.00 | Finalize and send Proliant letter. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B210<br>08/29/22 | Business Operations<br>D. Green | 0.10 | 88.50 | Communications with local employment counsel. |
| B210<br>08/30/22 | Business Operations<br>D. Green | 0.10 | 88.50 | Communications with local employment counsel. |
| B230<br>08/01/22 | Financing/Cash Collections<br>C. Greer | 0.40 | 174.00 | Prepare notice of filing of initial approved budget through 8/14/22. |
| B230<br>08/01/22 | Financing/Cash Collections<br>J. Gerber | 3.80 | 3,078.00 | Calls with M. Stull and M. Held on cash collateral (.6); calls with J. Calandra and S. Simaika on TBK payments (.3); calls with S. Simaika on cash collateral (.9); call with M. Helt on cash collateral (.2); confer with J. Haake on cash collateral and TBK (.4); emails to Budget Consent Parties on cash collateral (.7); emails to team on cash collateral budget and communications with parties (.7). |
| B230<br>08/01/22 | Financing/Cash Collections<br>D. Green | 0.10 | 88.50 | Review team communications regarding cash collateral outstanding issues. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B230 08/02/22 | Financing/Cash Collections J. Gerber | 5.30 | 4,293.00 | Extensive calls and emails with M. Held on cash collateral and related negotiations (1.9); multiple calls and emails with S. Simaika, M. Helt, J. Calandra and J. Haake re: same (2.0); review and revise notice of filing cash collateral budget (.5); confer with C. Greer on same (.2); revise agreed order with TBK (.5); confer with J. Haake on same (.2). |
| B230 08/02/22 | Financing/Cash Collections C. Greer | 0.40 | 174.00 | File notice of filing of approved budget through 8/14/22 (.2); circulate and coordinate service (.2). |
| B240 08/01/22 | Tax Issues J. Gerber | 0.20 | 162.00 | Follow-up with H. Mason on Texas Comptroller inquiry. |
| B240 08/05/22 | Tax Issues J. Gerber | 0.40 | 324.00 | Review emails and confer with H. Mason on tax payments. |
| B240 08/08/22 | Tax Issues J. Gerber | 0.70 | 567.00 | Confer with S. Simaika on sale status and tax payments (.4); confer with Texas Comptroller on tax payments (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290 08/01/22 | Insurance J. Gerber | 0.30 | 243.00 | Review insurance payment update. |
| B290 08/10/22 | Insurance D. Green | 0.50 | 442.50 | Communications with B. Schick. |
| B290 08/22/22 | Insurance D. Green | 0.10 | 88.50 | Communications with B. Schick. |
| B290 08/23/22 | Insurance J. Gerber | 5.90 | 4,779.00 | Confer with D. Green on data needed for insurance claims (.4); calls with Mario on corporate governance documents (.6); extensive review of meeting minutes and corporate documents (4.0); compile proposed list corporate officers (.9). |
| B290 08/29/22 | Insurance J. Gerber | 0.30 | 243.00 | Confer with S. Simaika on insurance payments to Peoplease. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/01/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Confer with C. Greer on plan and disclosure statement. |
| B320 08/01/22 | Plan and Disclosure Statement M. Helt | 2.50 | 2,250.00 | Lengthy call re: plan/disclosure statement issues (.9); work on same (.9); phone call with J. Calandra re: same (.7). |
| B320 08/02/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Correspondence with Stretto regarding solicitation. |
| B320 08/02/22 | Plan and Disclosure Statement J. Haake | 1.00 | 600.00 | Revise plan and disclosure statement in anticipation of hearing. |
| B320 08/02/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Correspondence with T. Atkinson regarding plan and disclosure statement. |
| B320 08/04/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Revise plan and disclosure statement to incorporate comments from M. Helt. |



# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/04/22 | Plan and Disclosure Statement J. Gerber | 0.60 | 486.00 | Confer with J. Brewer on Signature objection to disclosure statement (.3); confer with J. Haake and M. Helt on same (.3). |
| B320 08/04/22 | Plan and Disclosure Statement C. Greer | 0.80 | 348.00 | Prepare notice of filing of revised second amended plan and disclosure statement (.4); prepare black-lines re: second amended plan and disclosure statement (.4). |
| B320 08/08/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Revise plan and disclosure statement to incorporate changes proposed by Committee. |
| B320 08/08/22 | Plan and Disclosure Statement J. Gerber | 0.50 | 405.00 | Review modifications to plan and disclosure statement. |
| B320 08/09/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate MUFG limited objection to motion extending exclusivity. |
| B320 08/10/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Update plan time-line and revise disclosure statement. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/11/22 | Plan and Disclosure Statement C. Greer | 1.10 | 478.50 | Upload interim order extending exclusivity (.2); prepare notice of filing of agreed interim order extending exclusivity (.5); file same (.2); circulate and coordinate service (.2). |
| B320 08/11/22 | Plan and Disclosure Statement M. Helt | 2.00 | 1,800.00 | Work with Union Bank's counsel on disclosure-statement hearing, confirmation, and settlement issues (.7); phone call with Commitee's counsel (.4); phone call with DIP lender's counsel (.6); phone call with Santek's counsel (.3). |
| B320 08/11/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Correspondence with J. Lozano and T. Wood regarding exclusivity. |
| B320 08/12/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate service of agreed interim order extending exclusivity, |
| B320 08/20/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise plan and disclosure statement and correspondence with M. Helt regarding same. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/21/22 | Plan and Disclosure Statement J. Haake | 0.80 | 480.00 | Revise mediation settlement in plan and disclosure statement and correspondence with M. Helt regarding same. |
| B320 08/22/22 | Plan and Disclosure Statement D. Green | 0.10 | 88.50 | Communications with J. Haake regarding plan. |
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 3.20 | 1,920.00 | Revise the Plan to incorporate comments by M. Helt. |
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 3.30 | 1,980.00 | Revise plan and disclosure statement to incorporate revisions. |
| B320 08/22/22 | Plan and Disclosure Statement M. Helt | 2.10 | 1,890.00 | Phone call with Committee on settlement issues (.4); phone call with J. Calandra re: settlement issues (.8); revise/finalize Nashville settlement (.9). |
| B320 08/22/22 | Plan and Disclosure Statement J. Gerber | 0.20 | 162.00 | Review Comerica proposed plan insert. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



# McDermott
# Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 1.40 | 840.00 | Analysis of releases and exculpation issues and revise plan. |
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Call with M. Helt regarding plan and solicitation issues. |
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Draft exclusivity timeline and correspondence with M. Helt regarding same. |
| B320 08/22/22 | Plan and Disclosure Statement J. Haake | 1.50 | 900.00 | Calls and correspondence with S. Simaika regarding liquidation analysis. |
| B320 08/23/22 | Plan and Disclosure Statement C. Greer | 1.60 | 696.00 | Prepare blacklines re: solicitation procedures order and exhibits (.2); revise exhibits (.2); prepare additional blacklines re: exhibits (.2); prepare notice of filing of revised solicitation procedures order (.6); file same (.2); circulate and coordinate service (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/23/22 | Plan and Disclosure Statement J. Gerber | 1.40 | 1,134.00 | Review and revise settlement discussions for plan insert (.9); confer with J. Haake on same (.3); confer with J. Haake on exclusivity motion (.2). |
| B320 08/23/22 | Plan and Disclosure Statement J. Haake | 4.40 | 2,640.00 | Revise disclosure statement to incorporate revisions to plan, including addition of Nashville settlement (2.8); revise plan and disclosure statement to revise sections relating to global settlement agreements (1.6). |
| B320 08/23/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Revise plan and disclosure statement to incorporate information related to Comerica and cash management (1.5); correspondence and call with M. Helt regarding preparations for hearing on disclosure statement (.4). |
| B320 08/23/22 | Plan and Disclosure Statement J. Haake | 4.20 | 2,520.00 | Revise solicitation order and documents in anticipation of hearing (.7); revise plan to incorporate changes to settlement sections and incorporate Nashville settlement (3.0); call with M. Helt regarding revisions (.3); call with D. Green regarding proposed revisions (.2). |
| B320 08/23/22 | Plan and Disclosure Statement D. Green | 1.50 | 1,327.50 | Work on plan revisions. |



## McDermott Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3701420
Invoice Date: 09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/24/22 | Plan and Disclosure Statement C. Greer | 2.30 | 1,000.50 | Prepare sixth month and order extending exclusivity (.5); prepare motion and order for expedited hearing re: sixth motion extending exclusivity (.5); prepare notice of filing of agreed second interim order extending exclusivity (.5); prepare blacklines of agreed interim order extending exclusivity (.2); file notice (.2); circulate and coordinate service (.2); upload agreed second interim order (.2). |
| B320 08/24/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Circulate and coordinate second interim agreed order extending exclusivity. |
| B320 08/24/22 | Plan and Disclosure Statement J. Haake | 2.50 | 1,500.00 | Revise plan to incorporate comments by M. Helt and correspondence regarding same. |
| B320 08/24/22 | Plan and Disclosure Statement J. Haake | 3.00 | 1,800.00 | Revise disclosure statement to incorporate revisions to the plan support agreement between the Committee and the Smiths. |
| B320 08/24/22 | Plan and Disclosure Statement J. Haake | 2.50 | 1,500.00 | Revise draft plan and disclosure statement to incorporate revisions to global settlement (1.6); correspondence with J. Calandra relating to draft plan provisions (.6); |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | correspondence with M. Helt regarding analysis of plan issue (.3). |
| B320 08/24/22 | Plan and Disclosure Statement J. Haake | 3.50 | 2,100.00 | Revise disclosure statement and plan to incorporate changes to settlements and create additional classes. |
| B320 08/25/22 | Plan and Disclosure Statement J. Bishop Jones | 1.00 | 265.00 | Review Third Amended Chapter 11 Plan, confirmed inter-document Article references. |
| B320 08/25/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Calls with J. Demma regarding voting and solicitation issues. |
| B320 08/26/22 | Plan and Disclosure Statement J. Haake | 4.40 | 2,640.00 | Revise disclosure statement to incorporate revisions to plan made by M. Helt and correspondence with T. Wood and M. Ward regarding same. |
| B320 08/29/22 | Plan and Disclosure Statement C. Greer | 1.20 | 522.00 | Review and finalize amended disclosure statement. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3701420
Invoice Date:  09/07/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/29/22 | Plan and Disclosure Statement J. Haake | 4.00 | 2,400.00 | Prepare for hearing, draft script, and correspondence and calls with M. Helt regarding same. |
| B320 08/29/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Draft time line for exclusivity and correspondence with M. Helt regarding same. |
| B320 08/29/22 | Plan and Disclosure Statement J. Haake | 4.30 | 2,580.00 | Revise plan and disclosure statement in anticipation of hearing to incorporate comments from M. Helt. |
| B320 08/30/22 | Plan and Disclosure Statement J. Haake | 1.30 | 780.00 | Revise solicitation order and documents following court hearing (.6); correspondence with T. Wood regarding exclusivity (.2); draft third agreed order and correspondence with T. Wood regarding same (.5). |
| B320 08/30/22 | Plan and Disclosure Statement J. Haake | 3.00 | 1,800.00 | Revise plan to incorporate M. Helt's comments and revisions. |
| B320 08/30/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise plan to incorporate proposed changes per discussion with T. Wood. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3701420 |
| | | | | Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/30/22 | Plan and Disclosure Statement D. Green | 0.10 | 88.50 | Strategy communications with M. Helt regarding upcoming hearing. |
| B320 08/30/22 | Plan and Disclosure Statement D. Green | 0.20 | 177.00 | Communications with J. Haake regarding plan and disclosure statement. |
| B320 08/30/22 | Plan and Disclosure Statement C. Greer | 1.10 | 478.50 | Prepare notice of filing of agreed third interim order extending exclusivity (.3); prepare blackline of third amended order (.1); file notice (.2); circulate and coordinate service (.2); upload order (.2); email to chambers re: same (.1). |
| B320 08/30/22 | Plan and Disclosure Statement J. Gerber | 1.00 | 810.00 | Attend hearing (.8); confer with C. Greer on hearing witness and exhibit list (.2). |
| B320 08/31/22 | Plan and Disclosure Statement C. Greer | 0.20 | 87.00 | Coordinate service of agreed third interim order extending exclusivity. |



## McDermott
## Will & Emery

Red River Waste Solutions

|  |  |
|---|---|
| Client: | 114930 |
| Invoice: | 3701420 |
| Invoice Date: | 09/07/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 08/31/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Call with M. Helt regarding plan (.3); revise plan to incorporate comments of M. Helt (.9). |
| B320 08/31/22 | Plan and Disclosure Statement J. Haake | 1.10 | 660.00 | Revise solicitation documents and correspondence with J. Demma regarding same. |
| B320 08/31/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Correspondence and call with J. Lozano regarding balloting agent motion (.5); review transcripts and correspondence with M. Helt regarding same (.4). |

| | **Total Hours** | **443.00** | | **Total For Services** | **$290,388.50** |
|---|---|---|---|---|---|

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Berman | 8.10 | 285.00 | 2,308.50 |
| J. Bishop Jones | 5.20 | 265.00 | 1,378.00 |
| S. Bride | 10.30 | 285.00 | 2,935.50 |
| L. Ditlow | 0.20 | 1,105.00 | 221.00 |
| J. Gerber | 131.20 | 810.00 | 106,272.00 |
| D. Green | 24.60 | 885.00 | 21,771.00 |
| C. Greer | 76.60 | 435.00 | 33,321.00 |
| J. Haake | 137.40 | 600.00 | 82,440.00 |
| M. Helt | 39.50 | 900.00 | 35,550.00 |
| J. Hoffman | 3.20 | 285.00 | 912.00 |
| J. Murphy | 1.60 | 1,105.00 | 1,768.00 |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | |
|---|---|---|
| Client: | 114930 |
| Invoice: | 3701420 |
| Invoice Date: | 09/07/2022 |

| Name | Hours | Rate | Amount |
|---|---|---|---|
| D. Northrop | 0.20 | 575.00 | 115.00 |
| A. Sieber | 4.90 | 285.00 | 1,396.50 |
| **Totals** | **443.00** | | **$290,388.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 92.50 | 44,172.00 |
| B130 | Asset Disposition | 103.20 | 78,917.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 27.30 | 17,899.50 |
| B150 | Mtgs/Communications w/Creditor | 0.60 | 516.00 |
| B155 | Court Hearings | 22.50 | 11,806.50 |
| B160 | Fee/Employment Applications | 9.20 | 6,327.00 |
| B185 | Assumption/Rejection of Leases | 8.20 | 5,883.00 |
| B190 | Other Contested Matters | 62.10 | 47,183.50 |
| B210 | Business Operations | 13.30 | 10,070.50 |
| B230 | Financing/Cash Collections | 10.00 | 7,807.50 |
| B240 | Tax Issues | 1.30 | 1,053.00 |
| B290 | Insurance | 7.10 | 5,796.00 |
| B320 | Plan and Disclosure Statement | 85.70 | 52,957.00 |
| | | 443.00 | 290,388.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Miscellaneous | 3.00 |
| Purchase of Texas Secretary of State records. | |
| Miscellaneous | 7.00 |
| Purchase of Texas Secretary of State records. | |
| Obtain Copy of Transcripts | 629.20 |
| VENDOR: Kathy Rehling INVOICE#: 10020 DATE: 7/11/2022   - obtain 7/8/22 hearing transcript | |
| Computer Assisted Research | 6,382.29 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3701420 |
| Invoice Date: | 09/07/2022 |

**Description**                                                                                                    **Amount**

**Total Costs and Other Charges**         **$7,021.49**

**Total This Invoice**      **$297,409.99**

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                                                 09/07/2022
Invoice: 3701420

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 443.00 | 290,388.50 | 7,021.49 | 0.00 | 297,409.99 |

**<u>September 2022 Invoice</u>**


McDermott
Will & Emery

Invoice: 3686864                                                11/08/2022
Client: 114930

Red River Waste Solutions
4004 East US Highway 290 West
Dripping Springs, TX  78620

For Services Rendered in Connection with:

Matter: 0012          Chapter 11 Bankruptcy
                      Client/Reference Number: 113113

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/01/22 | Case Administration C. Greer | 1.00 | 435.00 | Preparation of binder for M. Helt for 9/13/22 hearing. |
| B110 09/02/22 | Case Administration C. Greer | 0.40 | 174.00 | Complete transcript request for 8/30/22 hearing (.2); submit same to Court (.2). |
| B110 09/07/22 | Case Administration J. Haake | 1.00 | 600.00 | Calls and correspondence with K. Rueter and parties regarding hearing. |
| B110 09/08/22 | Case Administration D. Northrop | 0.50 | 287.50 | Prepare and submit hearing transcript request for 9/8/22 hearing. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| --- | --- | --- | --- |
| | | Invoice: | 3686864 |
| | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B110 09/08/22 | Case Administration D. Northrop | 0.10 | 57.50 | Communications with J. Gerber and J. Haake regarding new case dates and deadlines. |
| B110 09/12/22 | Case Administration J. Gerber | 1.10 | 891.00 | Confer with M. Helt on declaration (.2); confer with H. Mason and D. Northrop on MORs (.3); confer with S. Simaika on UST fees (.2); review emails and confer with M. Helt on MORs (.4). |
| B110 09/12/22 | Case Administration D. Northrop | 0.20 | 115.00 | Review U.S. Trustee instructions for finalizing and filing MORs. |
| B110 09/14/22 | Case Administration D. Northrop | 0.40 | 230.00 | Communication with J. Gerber and J. Haake regarding new dates and deadlines. |
| B110 09/14/22 | Case Administration D. Northrop | 0.30 | 172.50 | Review June MOR (.1); finalize and prepare to file same (.2). |
| B110 09/17/22 | Case Administration D. Northrop | 0.80 | 460.00 | Finalize June MOR for filing (.1); file June MOR (.6); coordinate service of same on 9/19 (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client: 114930
Invoice: 3686864
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/21/22 | Case Administration C. Greer | 0.20 | 87.00 | File limited service list as of 9/14/22. |
| B110 09/21/22 | Case Administration D. Green | 0.20 | 177.00 | Communications with team regarding claim by insurance carrier. |
| B110 09/21/22 | Case Administration J. Gerber | 0.60 | 486.00 | Confer with H. Mason on MOR status (.2); confer with S. Simaika on UST and insurance items (.4). |
| B110 09/23/22 | Case Administration C. Greer | 1.00 | 435.00 | Prepare witness & exhibits for Court and MWE team for 9/27/22 hearing (.5); prepare Hardin County witness & exhibit binder for MWE team for 9/27/22 hearing (.5). |
| B110 09/23/22 | Case Administration J. Haake | 0.30 | 180.00 | Correspondence with K. Reuter and W. Sloan regarding notice of hearing (.3). |
| B110 09/23/22 | Case Administration J. Gerber | 0.40 | 324.00 | Confer with J. Haake on creditor list (.2); update R. Suchedina on UST payment (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | | Client: | 114930 |
| | | | | | Invoice: | 3686864 |
| | | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110<br>09/26/22 | Case Administration<br>C. Greer | 1.30 | 565.50 | Prepare 9/28/22 witness & exhibit binders for court & MWE team (1.0); prepare binder of Platform's witness and exhibit list for 9/28/22 hearing (.3). |
| B110<br>09/27/22 | Case Administration<br>C. Greer | 0.40 | 174.00 | Prepare binder of objections for 9/28/22 confirmation hearing. |
| B110<br>09/27/22 | Case Administration<br>C. Greer | 2.90 | 1,261.50 | Prepare additional binders for hearing preparation for 9/28/22 confirmation hearing. |
| B110<br>09/27/22 | Case Administration<br>J. Gerber | 1.20 | 972.00 | Confer with H. Mason and J. Haake on MOR items (.4); review Plan on MOR issue (.5); update E. Schmidt and M. Helt (.3). |
| B110<br>09/28/22 | Case Administration<br>C. Greer | 1.70 | 739.50 | Hearing preparation for 9/28/22 confirmation hearing (1.3); file July monthly operating report (.2); circulate and coordinate service (.2). |
| B110<br>09/28/22 | Case Administration<br>J. Gerber | 0.70 | 567.00 | Confer with E. Schmidt and S. Simaika on UST payment (.4); confer with C. Greer on notices requested by Court (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:     114930
Invoice:    3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B110 09/30/22 | Case Administration C. Greer | 1.20 | 522.00 | Complete request for 9/28/22 audio transcript (.2); submit same and contact chambers (.2); attempt to open pdf of 9/28/22 audio transcript after posted on the docket (.8). |
| B110 09/30/22 | Case Administration J. Gerber | 0.30 | 243.00 | Confer with C. Greer on transcript requests and final orders. |
| B130 09/01/22 | Asset Disposition J. Haake | 0.80 | 480.00 | Analysis of Platform demand (.5); call with S. Simaika regarding information on accounting issues and demand from Platform (.3). |
| B130 09/08/22 | Asset Disposition D. Green | 0.10 | 88.50 | Communications with J. Haake and M. Helt regarding outstanding Platform issues (.1). |
| B130 09/09/22 | Asset Disposition J. Haake | 2.10 | 1,260.00 | Analysis of power of attorney sent from Platform (1.2); calls with E. Sauber regarding power of attorney issues (.3); revise power of attorney and correspondence with J. Calandra regarding same (.6). |
| B130 09/09/22 | Asset Disposition J. Gerber | 0.60 | 486.00 | Call with K. Duchesne on post closing items (.2); call with S. Simaika (.2); update M. Helt and J. Haake on proceeds request (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B130 09/13/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Review email from TN lease counsel (.1); confer with S. Simaika and J. Haake on lease cure amounts and assignments (.3). |
| B130 09/14/22 | Asset Disposition J. Haake | 0.30 | 180.00 | Correspondence with E. Sauber regarding power of attorney and mail titles. |
| B130 09/14/22 | Asset Disposition J. Gerber | 0.40 | 324.00 | Confer with W. Smith and S. Simaika on cure payments. |
| B130 09/15/22 | Asset Disposition J. Gerber | 0.70 | 567.00 | Confer with M. Helt and J. Haake on leases (.2); confer with M. Indrisano on same (.2); confer with S. Simaika on cure payments (.3). |
| B130 09/20/22 | Asset Disposition J. Haake | 1.10 | 660.00 | Analysis of power of attorney and transfer of title issues and call with E. Sauber regarding same. |
| B140 09/22/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.20 | 162.00 | Confer with J. Snider on stay issue. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | Client: | 114930 |
| --- | --- | --- | --- | --- |
| | | | Invoice: | 3686864 |
| | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B140 09/27/22 | Relief from Stay/Adequate Protection Proceedings J. Gerber | 0.90 | 729.00 | Review and revise draft motion and order to lift stay from J. Snider (.7); confer with J. Haake and D. Green on the same (.2). |
| B155 09/02/22 | Court Hearings C. Greer | 2.30 | 1,000.50 | Prepare witness and exhibit list for 9/7/22 hearing (.4); assemble exhibits re: same (1.0); file witness and exhibit list (.4); circulate and coordinate service (.5). |
| B155 09/06/22 | Court Hearings C. Greer | 2.00 | 870.00 | Prepare amended witness & exhibit list for 9/7/22 hearing (.4) assemble exhibits (.6); file amended witness & exhibit list (.2); circulate and coordinate service (.2); prepare witness and exhibit binders for 9/7/22 hearing (.6). |
| B155 09/06/22 | Court Hearings C. Greer | 1.00 | 435.00 | Prepare agenda for 9/7/22 hearing. |
| B155 09/06/22 | Court Hearings C. Greer | 1.40 | 609.00 | Prepare witness and exhibit list for 9/13/22 hearing (.8); assemble exhibits re: same (.6). |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/08/22 | Court Hearings D. Northrop | 1.00 | 575.00 | E-mail correspondence and telephone call with J. Haake regarding adjournment of 9/13/22 hearing on cure objections (.1); draft notice of adjournment of 9/13/22 hearing to 9/27/22 (.2); file same (.3); revise Debtor's witness and exhibit list for 9/27/22 hearing on cure objections (.2); assemble exhibits for 9/27/22 hearing (.2). |
| B155 09/08/22 | Court Hearings J. Haake | 3.40 | 2,040.00 | Prepare for disclosure statement hearing; (.4) attend disclosure statement hearing (3.0). |
| B155 09/08/22 | Court Hearings J. Gerber | 1.10 | 891.00 | Attend disclosure statement hearing. |
| B155 09/16/22 | Court Hearings D. Northrop | 0.80 | 460.00 | Prepare witness and exhibit list for 9/28/22 confirmation hearing (.3); assemble Debtor's exhibits for same (.5). |
| B155 09/22/22 | Court Hearings C. Greer | 2.50 | 1,087.50 | Prepare witness and exhibit list and assemble exhibits for 9/27/22 hearing (.5); file same (.4); circulate and coordinate service (.4); prepare witness and exhibit list for 9/28/22 confirmation hearing (1.2). |



## McDermott
## Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B155 09/23/22 | Court Hearings C. Greer | 3.30 | 1,435.50 | Prepare witness and exhibit list for 9/28/22 confirmation hearing (1.1); assemble exhibits to same (1.2); file witness and exhibit list for 9/28/22 hearing (.5); circulate same (.3); retrieve MUFG witness and exhibit list for 9/28/22 confirmation hearing and circulate (.2). |
| B155 09/26/22 | Court Hearings C. Greer | 0.40 | 174.00 | Circulate Santek amended witness and exhibit list for 9/27/22 hearing (.2); prepare amended witness & exhibit list for 9/28/22 hearing (.2). |
| B155 09/27/22 | Court Hearings C. Greer | 2.60 | 1,131.00 | Prepare agenda for 9/28/22 confirmation hearing (2.4); circulate MUFG supplemental witness & exhibit list for 9/28/22 hearing (.2). |
| B155 09/27/22 | Court Hearings C. Greer | 1.60 | 696.00 | Update amended witness and exhibit list for 9/28/22 hearing (.8); assemble exhibits to same (.8). |
| B155 09/28/22 | Court Hearings C. Greer | 0.40 | 174.00 | Circulate MUFG amended exhibit 10 to supplemental witness and exhibit list (.2); circulate Platform amended witness and exhibit list for 9/28/22 hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B155 09/28/22 | Court Hearings J. Haake | 10.50 | 6,300.00 | Attend confirmation hearing and participate in negotiations with various parties. |
| B155 09/29/22 | Court Hearings J. Haake | 3.00 | 1,800.00 | Prepare for and participate in confirmation hearing. |
| B160 09/01/22 | Fee/Employment Applications C. Greer | 5.10 | 2,218.50 | Review and revise June invoice (2.6); review and revise July invoice (2.5). |
| B160 09/06/22 | Fee/Employment Applications C. Greer | 2.10 | 913.50 | Review and revise McDermott August invoice. |
| B160 09/06/22 | Fee/Employment Applications D. Northrop | 0.80 | 460.00 | Research for sample combined interim and final fee applications. |
| B160 09/09/22 | Fee/Employment Applications D. Northrop | 0.10 | 57.50 | E-mail correspondence with J. Gerber regarding preparation of McDermott second interim and final fee application. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/12/22 | Fee/Employment Applications D. Northrop | 0.20 | 115.00 | Draft notice of hearing for Debtor's application to employ and retain Stretto as administrative advisor. |
| B160 09/14/22 | Fee/Employment Applications D. Northrop | 0.30 | 172.50 | Prepare notice of hearing for Debtor's application to retain Stretto as administrator advisor (.1);  review second supplemental Helt declaration in support of Debtor's application to retain McDermott (.2). |
| B160 09/15/22 | Fee/Employment Applications D. Northrop | 1.40 | 805.00 | Prepare Ex. G, including blended rate comparison chart for McDermott second interim and final fee application (1.3); e-mail correspondence with J. Gerber regarding same (.1). |
| B160 09/16/22 | Fee/Employment Applications L. Ditlow | 0.20 | 221.00 | Phone call with J. Gerber re: fee application. |
| B160 09/17/22 | Fee/Employment Applications D. Northrop | 0.60 | 345.00 | Finalize and file second supplemental Helt declaration in support of McDermott retention application (.3); finalize and file notice of hearing on Debtor's application to retain and employ Stretto as administrative agent (.2); coordinate service of same (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160 09/22/22 | Fee/Employment Applications C. Greer | 0.20 | 87.00 | Circulate MUFG objection to Stretto administrative advisor retention application. |
| B160 09/23/22 | Fee/Employment Applications J. Haake | 1.60 | 960.00 | Draft application to employ C-Biz and call with T. Smitha and J. Calandra regarding same. |
| B160 09/23/22 | Fee/Employment Applications J. Gerber | 0.20 | 162.00 | Confer with C. Greer on fee application. |
| B160 09/26/22 | Fee/Employment Applications C. Greer | 0.50 | 217.50 | Review and finalize CBIZ MHM retention application, declarations, and proposed order (.4); contact chambers to obtain hearing date (.1). |
| B160 09/26/22 | Fee/Employment Applications J. Haake | 1.00 | 600.00 | Call T. Smitha regarding application to employ (.3); correspondence with J. Calandra regarding application to employ professional (.4), correspondence with T. Smitha regarding application to employ (.3). |
| B160 09/27/22 | Fee/Employment Applications C. Greer | 3.50 | 1,522.50 | Review and revise McDermott second interim and final fee application. |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B160<br>09/27/22 | Fee/Employment Applications<br>J. Gerber | 1.70 | 1,377.00 | Confer with J. Haake and C. Greer on final fee application (.4); review and revise draft of fee application (.5); confer with C. Greer and Z. Qiku on the same (.4); draft email to M. Helt on draft fee application (.4). |
| B160<br>09/29/22 | Fee/Employment Applications<br>C. Greer | 0.10 | 43.50 | Retrieve Stretto administrative advisor proposed order to circulate to all parties. |
| B185<br>09/22/22 | Assumption/Rejection of Leases<br>C. Greer | 2.10 | 913.50 | Review and sale order, notice of supplemental notice of possible assumption and assignment and cure amounts, and prepare declaration of S. Simaika in support of cure objections (1.7); file same (.2); circulate and coordinate service (.2). |
| B190<br>09/01/22 | Other Contested Matters<br>J. Bishop Jones | 1.00 | 265.00 | Communicate with Circuit Court for Elizabethtown regarding domestication of foreign subpoena (.3); communicate with District Court Clerk for Middle District Kentucky (.2); follow up with process server regarding assistance with service of out of state subpoena (.3); communicate with J. Haake regarding status of service (.2). |
| B190<br>09/01/22 | Other Contested Matters<br>J. Gerber | 1.30 | 1,053.00 | Confer with M. Helt on Santek objection and complete additional research (1.1); confer with C. Greer on binders for hearing (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 09/08/22 | Other Contested Matters J. Haake | 1.30 | 780.00 | Analysis of Carrol County issues and correspondence and calls with D. Green and M. Helt. |
| B190 09/08/22 | Other Contested Matters J. Haake | 1.30 | 780.00 | Call with M. Ridulfo regarding status of case and certain contested issues (.5); analysis of issues with Platform and correspondence with M. Helt and S. Simaika regarding same (.8). |
| B190 09/08/22 | Other Contested Matters D. Green | 0.10 | 88.50 | Communications with J. Haake regarding Hardin County (.1). |
| B190 09/15/22 | Other Contested Matters J. Haake | 1.30 | 780.00 | Draft affidavit for S. Smith relating to Hardin County and correspondence with D. Green regarding same. |
| B190 09/15/22 | Other Contested Matters J. Haake | 0.30 | 180.00 | Call with D. Green regarding draft affidavit. |
| B190 09/21/22 | Other Contested Matters J. Gerber | 0.30 | 243.00 | Confer with M. Helt on Hardin County objection. |



## McDermott Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:      3686864
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190<br>09/22/22 | Other Contested Matters<br>D. Green | 0.50 | 442.50 | Prepare for Hardin County hearing and communications with C. Greer and J. Haake regarding same. |
| B190<br>09/22/22 | Other Contested Matters<br>J. Gerber | 0.70 | 567.00 | Review objection to Stretto application and confer with M. Helt (4); review Hardin County communications (.3). |
| B190<br>09/23/22 | Other Contested Matters<br>D. Green | 2.60 | 2,301.00 | Work on response to Hardin County and Santek objections (2.5); review amended witness and exhibit list filed by Santek's counsel (.1). |
| B190<br>09/24/22 | Other Contested Matters<br>D. Green | 1.00 | 885.00 | Work on Platform issue. |
| B190<br>09/25/22 | Other Contested Matters<br>D. Green | 1.80 | 1,593.00 | Strategy communications with M. Helt and J. Haake (.8); work on Platform issue (1.0). |
| B190<br>09/26/22 | Other Contested Matters<br>C. Greer | 0.40 | 174.00 | File response to Hardin County and Santek objections to cure amounts (.2); circulate and coordinate service (.2). |



Red River Waste Solutions

Client:       114930
Invoice:      3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B190 09/26/22 | Other Contested Matters D. Green | 5.70 | 5,044.50 | Work on response to Hardin County and Santek objections and prepare for filing, including communications with C. Greer regarding filing (2.5); communications with M. Helt and opposing counsel regarding settlement of objections (.2); work on Platform issue and communications with M. Helt regarding same (3.0). |
| B190 09/26/22 | Other Contested Matters J. Haake | 0.90 | 540.00 | Research standing of creditors to object to claims. |
| B190 09/27/22 | Other Contested Matters J. Haake | 0.20 | 120.00 | Research standing of creditors to object to claims. |
| B190 09/29/22 | Other Contested Matters C. Greer | 0.20 | 87.00 | Prepare Toter second joint status report. |
| B220 09/29/22 | Employee Benefits/Pensions L. Ditlow | 1.20 | 1,326.00 | Phone call with S. Simaika re: employee COBRA (.2); research same (.7); correspondence and phone call with E. Belosa (.2); e-mail to S. Simaika re COBRA notice and ACA coverage (.1). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


## McDermott
## Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
|---|---|---|---|
| | | Invoice: | 3686864 |
| | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B240<br>09/13/22 | Tax Issues<br>J. Haake | 0.70 | 420.00 | Analysis of tax issues and call with H. Mason and correspondence with J. Calandra regarding same. |
| B240<br>09/14/22 | Tax Issues<br>J. Haake | 2.10 | 1,260.00 | Prepare for and participate in call with C. Dylla regarding tax issue (1.1); call with S. Simaika regarding tax issue and analysis of information received from C. Dylla (1.0). |
| B240<br>09/14/22 | Tax Issues<br>J. Haake | 0.60 | 360.00 | Call with H. Morris and S. Simaika regarding tax issues. |
| B240<br>09/15/22 | Tax Issues<br>J. Haake | 0.90 | 540.00 | Call with S. Simaika regarding tax issues. |
| B290<br>09/01/22 | Insurance<br>D. Green | 0.50 | 442.50 | Communications with J. Haake (.1); review insurance proceeds letter and communications with team regarding same (.4). |
| B290<br>09/12/22 | Insurance<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake and M. Helt on insurance issues. |



## McDermott
## Will & Emery

Red River Waste Solutions

| | |
|---|---|
| Client: | 114930 |
| Invoice: | 3686864 |
| Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B290<br>09/17/22 | Insurance<br>J. Gerber | 0.30 | 243.00 | Confer with team on insurance payment question. |
| B290<br>09/22/22 | Insurance<br>J. Gerber | 0.20 | 162.00 | Confer with M. Adams on insurance issue. |
| B310<br>09/08/22 | Claims Administration &<br>Object<br>J. Haake | 2.20 | 1,320.00 | Analysis of priority claims and draft claim objection. |
| B310<br>09/09/22 | Claims Administration &<br>Object<br>J. Haake | 1.40 | 840.00 | Revise draft claims objections and analysis of alleged secured claims. |
| B310<br>09/12/22 | Claims Administration &<br>Object<br>J. Haake | 2.20 | 1,320.00 | Add objections to omnibus claim objection and calls with S. Simaika regarding same. |
| B310<br>09/13/22 | Claims Administration &<br>Object<br>J. Haake | 1.60 | 960.00 | Call with S. Simaika regarding administrative claims issue (.7); analysis of claims (.9). |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B310<br>09/14/22 | Claims Administration &<br>Object<br>D. Northrop | 3.10 | 1,782.50 | Review draft of Debtor's first omnibus objection to certain claims, Calandra declaration in support and proposed order (.7); revise same, including adding language to comply with local rules (1.0); e-mail correspondence with J. Haake regarding same (.2); review procedures and local practice regarding filing omnibus claims objections (.5); file first omnibus objection to certain claims and Calandra declaration in support (.6); coordinate service of first omnibus objection to certain claims (.1). |
| B310<br>09/15/22 | Claims Administration &<br>Object<br>J. Haake | 0.40 | 240.00 | Call with J. Banks regarding Dripping Spring taxes and correspondence with M. Ridulfo regarding same. |
| B310<br>09/15/22 | Claims Administration &<br>Object<br>J. Haake | 0.50 | 300.00 | Call D. Davis regarding claim objection. |
| B310<br>09/16/22 | Claims Administration &<br>Object<br>J. Haake | 0.30 | 180.00 | Follow-up call with D. Davis regarding claim objection. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| --- | --- | --- | --- | --- | --- |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| --- | --- | --- | --- | --- |
| B310<br>09/26/22 | Claims Administration &<br>Object<br>C. Greer | 0.60 | 261.00 | Prepare notice of hearing re: first omnibus claims objection. (.2); file same (.2); circulate and coordinate service (.2). |
| B320<br>09/01/22 | Plan and Disclosure Statement<br>J. Haake | 0.90 | 540.00 | Revise plan and circulate to interested parties (.6); circulate plan to interested parties (.3). |
| B320<br>09/02/22 | Plan and Disclosure Statement<br>J. Haake | 1.20 | 720.00 | Revise solicitation order and related documents and finalize for filing. |
| B320<br>09/02/22 | Plan and Disclosure Statement<br>C. Greer | 2.00 | 870.00 | Prepare notice of filing of revised solicitation procedures order (.4); update exhibits to solicitation procedures order (.5); prepare blacklines re: same (.6); file notice of filing of revised solicitation procedures order (.3); circulate and coordinate service (.2). |
| B320<br>09/02/22 | Plan and Disclosure Statement<br>J. Gerber | 0.80 | 648.00 | Confer with K. Duchesne and J. Haake on plan (.3); review disclosure statement filings (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/04/22 | Plan and Disclosure Statement<br>J. Haake | 1.70 | 1,020.00 | Analysis of plan comments from Union Bank and prepare for group call and correspondence with M. Helt regarding same. |
| B320<br>09/05/22 | Plan and Disclosure Statement<br>J. Haake | 3.20 | 1,920.00 | Draft alternative plan and disclosure statement. |
| B320<br>09/05/22 | Plan and Disclosure Statement<br>J. Haake | 4.50 | 2,700.00 | Revise plan and disclosure statement in response to comments from T. Wood (3.8); calls with S. Simaika regarding priority claims (.7). |
| B320<br>09/06/22 | Plan and Disclosure Statement<br>J. Haake | 0.60 | 360.00 | Prepare plan and disclosure statement for filing and correspondence with C. Greer regarding same. |
| B320<br>09/06/22 | Plan and Disclosure Statement<br>J. Haake | 4.60 | 2,760.00 | Revise plan and disclosure statement. |
| B320<br>09/06/22 | Plan and Disclosure Statement<br>J. Haake | 1.10 | 660.00 | Finalize plan, disclosure statement, and related documents for filing and correspondence with C. Greer regarding same. |


McDermott
Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:       3686864
Invoice Date:   11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/06/22 | Plan and Disclosure Statement<br>C. Greer | 0.20 | 87.00 | Circulate supplemental limited objection of MUFG to exclusivity. |
| B320<br>09/06/22 | Plan and Disclosure Statement<br>J. Haake | 1.40 | 840.00 | Revise draft disclosure statement to incorporate changes and comments by M. Helt. |
| B320<br>09/06/22 | Plan and Disclosure Statement<br>C. Greer | 6.10 | 2,653.50 | Revise third amended plan (.2); revise third amended disclosure statement (.2); assemble exhibits re: same (.2); file third amended plan (.2); circulate (.2); file disclosure statement for third amended plan (.2); circulate (.2); prepare notice of filing of revised third amended plan and disclosure statement (.3); prepare blackline of third amended and disclose statement (.4); file notice of filing of third amended plan and disclosure statement (.2); circulate and coordinate service (.2); prepare notice of withdrawal re: third amended plan, disclosure statement, notice of filing and amended witness and exhibit list (.2); file same (.2); re-file third amended plan (.2); circulate (.2); re-file disclosure statement for third amended plan (.2); circulate (.2); file notice of filing of revised plan and disclosure statement (.2); circulate and coordinate service |



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | (.2); update amended witness and exhibit list for 9/7/22 hearing (.4); file same (.2); circulate and coordinate service (.2); prepare blacklines of amended plan and disclosure statement (.4); prepare amended witness and exhibit binder (.8). |
| B320 09/07/22 | Plan and Disclosure Statement J. Haake | 1.80 | 1,080.00 | Draft alternate disclosure statement in anticipation of hearing. |
| B320 09/07/22 | Plan and Disclosure Statement J. Haake | 4.50 | 2,700.00 | Revise draft plan and disclosure statement to incorporate comments from T. Wood, M. Helt, and J. Lozano. |
| B320 09/07/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Draft notice of extension of exclusivity. |
| B320 09/07/22 | Plan and Disclosure Statement J. Haake | 2.40 | 1,440.00 | Preparation for and negotiations with J. Lozano and T. Atkinson relating to plan and disclosure statement. |


McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/08/22 | Plan and Disclosure Statement J. Haake | 2.60 | 1,560.00 | Revise documents and circulate to parties (.8); calls and correspondence with A. Tsai and J. Demma regarding solicitation issues (1.8). |
| B320 09/08/22 | Plan and Disclosure Statement J. Gerber | 0.30 | 243.00 | Confer with S. Simaika on plan issues. |
| B320 09/09/22 | Plan and Disclosure Statement J. Haake | 0.30 | 180.00 | Call with S. Simaika regarding status of case and settlements and liquidation analysis. |
| B320 09/12/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Calls with S. Simaika regarding liquidation analysis, status of case, and strategy. |
| B320 09/13/22 | Plan and Disclosure Statement J. Haake | 2.40 | 1,440.00 | Draft declaration of J. Calandra in support of confirmation of plan. |
| B320 09/14/22 | Plan and Disclosure Statement J. Haake | 3.20 | 1,920.00 | Revise draft declaration of J. Calandra in support of plan confirmation (2.9); call with M. Helt regarding confirmation strategy (.3). |



## McDermott
## Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/14/22 | Plan and Disclosure Statement J. Haake | 0.60 | 360.00 | Prepare information for plan supplement (.4); email T. Wood and M. Ward regarding plan supplement (.2). |
| B320 09/15/22 | Plan and Disclosure Statement J. Haake | 2.60 | 1,560.00 | Revise draft declaration of J. Calandra in support of confirmation of plan. |
| B320 09/15/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Call with T. Atkinson regarding status of plan solicitation (.2); call with M. Ridulfo regarding status of plan (.2); correspondence with M. Indrisano regarding plan (.3). |
| B320 09/15/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Calls and correspondence with Stretto and counsel for voting parties regarding ballots and solicitation issues. |
| B320 09/16/22 | Plan and Disclosure Statement J. Haake | 1.30 | 780.00 | Call with S. Hersh regarding voting (.3); call with S. Simaika regarding liquidation analysis (.8); correspondence with S. Beauchamp regarding voting (.2). |
| B320 09/16/22 | Plan and Disclosure Statement J. Haake | 2.20 | 1,320.00 | Revise declaration in support of confirmation. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

| | | Client: | 114930 |
| :--- | :--- | :--- | :--- |
| | | Invoice: | 3686864 |
| | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
| :--- | :--- | ---: | ---: | :--- |
| B320<br>09/16/22 | Plan and Disclosure Statement<br>J. Haake | 2.90 | 1,740.00 | Revise liquidation analysis notes and correspondence and calls with S. Simaika regarding same (1.3); analysis of liquidation trust agreement and correspondence with J. Lozano regarding same (1.6). |
| B320<br>09/16/22 | Plan and Disclosure Statement<br>J. Haake | 0.80 | 480.00 | Revise plan to incorporate comments from Committee and C. Dylla and correspondence with M. Helt regarding same. |
| B320<br>09/17/22 | Plan and Disclosure Statement<br>J. Haake | 1.80 | 1,080.00 | Revise draft declaration of J. Calandra in support of the plan and draft confirmation order. |
| B320<br>09/19/22 | Plan and Disclosure Statement<br>C. Greer | 3.70 | 1,609.50 | Review and finalize plan supplement exhibits (1.2); further revisions to same (2.1); file notice of plan supplement (.2); circulate and coordinate service (.2). |
| B320<br>09/19/22 | Plan and Disclosure Statement<br>J. Gerber | 0.20 | 162.00 | Confer with J. Haake on Nashville settlement. |
| B320<br>09/19/22 | Plan and Disclosure Statement<br>J. Haake | 0.50 | 300.00 | Calls with J. Demma regarding preparations for confirmation hearing and balloting issues. |

2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000

*US practice conducted through McDermott Will & Emery LLP.*

 McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3686864
Invoice Date: 11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/19/22 | Plan and Disclosure Statement J. Haake | 1.80 | 1,080.00 | Revise Nashville settlement agreement (.5); correspondence with G. Rose regarding settlement agreement (.3); call with M. Ridulfo regarding plan supplement (.3); correspondence with M. Ward regarding plan supplement (.2); call with T. Atkinson regarding liquidation trust agreement and plan supplement (.5). |
| B320 09/19/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Draft plan supplement notice and prepare plan supplement documents for filing. |
| B320 09/19/22 | Plan and Disclosure Statement J. Haake | 4.10 | 2,460.00 | Revise liquidation trust agreement and documents for plan supplement and correspondence with J. Lozano, T. Attkinson, and M. Ridulfo regarding same. |
| B320 09/19/22 | Plan and Disclosure Statement J. Haake | 0.30 | 180.00 | Call with M. Ridulfo regarding title transfer issues. |
| B320 09/19/22 | Plan and Disclosure Statement J. Haake | 1.20 | 720.00 | Revise draft motion to approve plan modification. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:        114930
Invoice:      3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/20/22 | Plan and Disclosure Statement C. Greer | 5.20 | 2,262.00 | Review and revise emergency motion for modification of fourth amended plan (1.3); prepare blackline of same (.1); prepare motion for emergency hearing re: motion for modification to fourth amended plan (.8); review and finalize first modification to fourth amended plan (.4); further review and finalize first modification of fourth amended plan (.5); prepare blacklines of modifications (.1); further review and finalize motion to approve first modification (.4); further review and finalize motion for emergency hearing re: motion to approve first modifications (.4); file first modifications to fourth amended plan (.2); circulate (.2); file motion to approve first modifications to fourth amended plan (.2); circulate (.2); file motion for emergency hearing re: motion to approve first modifications to fourth amended plan (.2); circulate and coordinate service (.2). |
| B320 09/20/22 | Plan and Disclosure Statement J. Haake | 2.90 | 1,740.00 | Draft first modification to fourth amended plan and motion to approve non-material changes. |
| B320 09/20/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Revise fourth amended plan to incorporate comments from M. Helt. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/20/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Correspondence and calls with T. Atkinson and M. Ward regarding liquidation trust agreement (.5); call with J. Demma regarding solicitation issues (.4). |
| B320 09/20/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Calls and correspondence with J. Lozano regarding notice related to ballots. |
| B320 09/20/22 | Plan and Disclosure Statement J. Haake | 1.40 | 840.00 | Negotiations with C. Dylla regarding confirmation issues and revise draft confirmation order. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 1.00 | 600.00 | Draft emergency motion regarding ballots and correspondence with J. Lozano regarding same. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Call with C. Dylla to negotiate language relating to confirmation order. |
| B320 09/21/22 | Plan and Disclosure Statement C. Greer | 1.20 | 522.00 | Upload order approving motion for emergency hearing re: motion to approve first modifications to fourth amended plan (.2); prepare notice of hearing re: same (.2); circulate and coordinate service of order granting |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| | | | | emergency hearing (.2); file notice of hearing re: motion to approve first modifications to fourth amended plan (.2); circulate and coordinate service (.2); circulate Hardin County limited objection to confirmation (.2). |
| B320 09/21/22 | Plan and Disclosure Statement C. Greer | 0.50 | 217.50 | Review and finalize notice of balloting error (.1); file same (.2); circulate and coordinate service (.2). |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Revise draft confirmation order to incorporate negotiated changes. |
| B320 09/21/22 | Plan and Disclosure Statement C. Greer | 0.50 | 217.50 | Prepare supplement to plan supplement. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.20 | 120.00 | Call S. Wilcox regarding plan objection. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.70 | 420.00 | Calls with various creditors requesting information relating to voting. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Correspondence and calls with J. Demma regarding ballots and tabulation issues. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.50 | 300.00 | Correspondence and calls with J. Lozano regarding consensual releases. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Call with T. Wood, M. Ridulfo, and T. Atkinson regarding liquidation trust agreement. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 1.40 | 840.00 | Correspondence with J. Lozano regarding supplemental plan supplement and revision of documents in anticipation of filing. |
| B320 09/21/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Draft notice relating to ballots and calls with Stretto regarding same. |
| B320 09/21/22 | Plan and Disclosure Statement J. Gerber | 0.80 | 648.00 | Confer with J. Snider and E. Martindale on voting question (.3); confer with J. Haake and C. Greer on same (.5). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

Client:         114930
Invoice:        3686864
Invoice Date:   11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/22/22 | Plan and Disclosure Statement J. Haake | 1.80 | 1,080.00 | Revise second modification to plan. |
| B320 09/22/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Prepare first amended motion for non-material modification and revise emergency motion. |
| B320 09/22/22 | Plan and Disclosure Statement J. Haake | 1.50 | 900.00 | Correspondence with M. Ridulfo regarding second modification (.2); correspondence with J. Lozano regarding emergency ballot motion (.3); correspondence and call with J. Lozano regarding second modification and ballot motion (.5); correspondence with M. Helt regarding second modification (.3); correspondence with A. Ellis regarding vote (.2). |
| B320 09/22/22 | Plan and Disclosure Statement J. Haake | 1.50 | 900.00 | Revise tax language for confirmation order and correspondence with C. Dylla regarding same (.9); correspondence with H. Mason regarding tax issues and plan (.2); call with S. Simaika regarding tax issues and plan (.2); call with M. Helt regarding tax issues and plan (.2). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/22/22 | Plan and Disclosure Statement J. Gerber | 0.30 | 243.00 | Confer with J. Haake on ballot issue. |
| B320 09/22/22 | Plan and Disclosure Statement C. Greer | 6.20 | 2,697.00 | Prepare motion for emergency hearing re: emergency motion to determine ballots accepted third party release (.8); finalize same (.4); review and finalize emergency motion to determine ballots accepted third party release (.4); prepare notice of filing of second modification to fourth amended plan (.8). review and finalize second modification to fourth amended plan (.4); review and finalize first amended motion to approve plan modifications (.9); prepare first amended motion for emergency hearing re: first amended motion to approve plan modifications (.9); file emergency motion to determine ballots accepted third party release (.2); circulate and coordinate service (.2); file motion for emergency hearing re: emergency motion to determine ballots accepted third party release (.2); circulate and coordinate service (.2); file second modification to fourth amended plan (.2); circulate and coordinate service (.2); file first amended motion re: plan modifications (.2); circulate and coordinate service (.2). |



McDermott
Will & Emery

Red River Waste Solutions

Client: 114930
Invoice: 3686864
Invoice Date: 11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/22/22 | Plan and Disclosure Statement<br>C. Greer | 0.80 | 348.00 | File notice of first supplement to plan supplement (.2); circulate and coordinate service (.2); file solicitation version of fourth amended plan (.2); file solicitation version of disclosure statement for fourth amended plan (.2). |
| B320<br>09/23/22 | Plan and Disclosure Statement<br>C. Greer | 0.60 | 261.00 | Upload order granting emergency hearing re: ballots motion (.2); file same (.2); circulate and coordinate service (.2). |
| B320<br>09/23/22 | Plan and Disclosure Statement<br>J. Haake | 0.70 | 420.00 | Analysis of proposed confirmation order language received by S. Wilcox and correspondence with M. Helt regarding same. |
| B320<br>09/23/22 | Plan and Disclosure Statement<br>J. Haake | 2.00 | 1,200.00 | Revise draft declaration of J. Calandra in anticipation of confirmation hearing and correspondence with J. Calandra regarding same (1.6); revise draft exhibit list for confirmation  (.4). |
| B320<br>09/23/22 | Plan and Disclosure Statement<br>J. Haake | 0.40 | 240.00 | Correspondence with J. Calandra regarding confirmation order (.1); correspondence with J. Lozano, T. Atkinson, and M. Ridulfo regarding confirmation order (.3). |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



## McDermott Will & Emery

Red River Waste Solutions

Client:         114930
Invoice:        3686864
Invoice Date:   11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/25/22 | Plan and Disclosure Statement J. Haake | 0.80 | 480.00 | Call with M. Helt and D. Green regarding preparations for confirmation hearing. |
| B320 09/25/22 | Plan and Disclosure Statement J. Haake | 1.40 | 840.00 | Analysis of plan objections. |
| B320 09/26/22 | Plan and Disclosure Statement C. Greer | 1.40 | 609.00 | Circulate and coordinate service of order granting motion for emergency hearing re: ballots motion (.2); prepare index of confirmation objections (.2); prepare notice of second supplement to plan supplement (.3); circulate MUFG limited objection to fourth amended plan (.2); prepare blackline of revised causes of action (.1); file notice of second supplement to plan supplement (.2); circulate and coordinate service (.2). |
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Draft revised retained causes of action. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:          114930
Invoice:        3686864
Invoice Date:   11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 1.60 | 960.00 | Call with S. Simaika regarding plan (.3); call with E. Van Horn regarding settlement (.5), call with J. Lozano regarding confirmation order (.5), call with D. Green regarding confirmation issues (.2), call with M. Helt regarding confirmation issues (.1). |
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 0.90 | 540.00 | Revise confirmation order to incorporate comments from M. Helt. |
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 3.20 | 1,920.00 | Calls with multiple parties relating to voting deadline and voting (1.3); call with T. Brinkely regarding voting (.3), calls with E. Van Horn regarding voting (.6), calls with J. Lozano regarding plan issues (1.0). |
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 1.90 | 1,140.00 | Analysis of titles in anticipation of call with S. Wilcox and M. Stull (.8); call with M. Helt and correspondence regarding analysis of confirmation issues and Huntsville claim (1.1). |
| B320 09/26/22 | Plan and Disclosure Statement J. Haake | 2.70 | 1,620.00 | Revise confirmation order and correspondence with parties regarding same. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/27/22 | Plan and Disclosure Statement C. Greer | 0.60 | 261.00 | Prepare notice of filing of proposed confirmation order (.2); circulate Platform's limited objection to confirmation (.2); circulate Peoplease comment and objection to plan (.2). |
| B320 09/27/22 | Plan and Disclosure Statement C. Greer | 2.00 | 870.00 | Review and revise J, Calandra declaration in support of confirmation (1.2); finalize and file declaration of A. Tsai re: voting tabulation (.2); circulate (.2); file Calandra declaration in support of confirmation (.2); circulate (.2). |
| B320 09/27/22 | Plan and Disclosure Statement D. Green | 5.10 | 4,513.50 | Strategy conference call with M. Helt (.1); review plan support agreement in light of Platform suggested language to confirmation order (.5); work on Santek settlement agreement and communications with opposing counsel regarding same (.5); work on confirmation issues (4.0). |
| B320 09/27/22 | Plan and Disclosure Statement J. Gerber | 2.10 | 1,701.00 | Review draft Stretto declaration (.5); review Platform objection (.4); confer with M. Helt on request from B. Siegel (.3); confer with J. Opyd and S. Simaika on assignment questions (.4); confer with W. Smith and J. Haake on claim withdrawal (.5). |
| B320 09/27/22 | Plan and Disclosure Statement J. Haake | 0.40 | 240.00 | Call with J. Lozano regarding confirmation negotiations. |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201   Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/27/22 | Plan and Disclosure Statement J. Haake | 8.60 | 5,160.00 | Prepare for confirmation hearing (2.3); calls with multiple parties regarding confirmation order (2.5); negotiations regarding confirmation order with B. Wallander and T. Wood (3.8). |
| B320 09/27/22 | Plan and Disclosure Statement J. Haake | 6.60 | 3,960.00 | Prepare hearing outline and evidence and prepare for contested confirmation hearing. |
| B320 09/28/22 | Plan and Disclosure Statement C. Greer | 0.70 | 304.50 | Listen in to end of 9/28/22 confirmation hearing re: status update from parties and Judge. |
| B320 09/28/22 | Plan and Disclosure Statement D. Green | 4.10 | 3,628.50 | Strategy communications with J. Haake regarding hearing (.1); work on hearing preparation, including communications with team (1.8); communications with J. Cornwell (.1); communications with C. Greer (.1); work on confirmation matters (2.0). |
| B320 09/28/22 | Plan and Disclosure Statement J. Haake | 7.10 | 4,260.00 | Prepare for confirmation hearing. |



McDermott
Will & Emery

Red River Waste Solutions

| | | | | Client: | 114930 |
| | | | | Invoice: | 3686864 |
| | | | | Invoice Date: | 11/08/2022 |

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/28/22 | Plan and Disclosure Statement<br>J. Haake | 0.40 | 240.00 | Call with M. Ridulfo regarding liquidation trust agreement. |
| B320<br>09/28/22 | Plan and Disclosure Statement<br>J. Gerber | 1.30 | 1,053.00 | Review confirmation hearing filings. |
| B320<br>09/29/22 | Plan and Disclosure Statement<br>C. Greer | 1.10 | 478.50 | Review and finalize confirmation order (.8); upload confirmation order and exhibits (.2); email to chambers re: same (.1). |
| B320<br>09/29/22 | Plan and Disclosure Statement<br>D. Green | 6.50 | 5,752.50 | Work on confirmation order and liquidating trust agreement. |
| B320<br>09/29/22 | Plan and Disclosure Statement<br>J. Haake | 3.60 | 2,160.00 | Revise liquidation trust agreement and negotiations with R. Yaquinto. |
| B320<br>09/29/22 | Plan and Disclosure Statement<br>J. Haake | 1.20 | 720.00 | Revise confirmation order and correspondence with J. Lozano regarding same. |


McDermott
Will & Emery

Red River Waste Solutions

Client:       114930
Invoice:      3686864
Invoice Date: 11/08/2022

| Task /<br>Date | Desc. /<br>Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320<br>09/29/22 | Plan and Disclosure Statement<br>J. Haake | 5.20 | 3,120.00 | Negotiations regarding confirmation order and liquidation trust agreement with T. Wood, T. Atkinson, M. Ridulfo, and R. Yaquinto. |
| B320<br>09/29/22 | Plan and Disclosure Statement<br>J. Haake | 1.20 | 720.00 | Participate in call with T. Wood and R. Yaquinto regarding liquidation trust agreement. |
| B320<br>09/30/22 | Plan and Disclosure Statement<br>C. Greer | 0.20 | 87.00 | Circulate confirmation order. |
| B320<br>09/30/22 | Plan and Disclosure Statement<br>D. Green | 1.30 | 1,150.50 | Work on liquidating trust agreement (.5); communications with counsel for Union Bank (.2); work on post-confirmation orders and notices (.6). |
| B320<br>09/30/22 | Plan and Disclosure Statement<br>J. Haake | 2.30 | 1,380.00 | Call with chambers regarding transcript and analysis of audio recording relating to liquidation trust agreement issue. |
| B320<br>09/30/22 | Plan and Disclosure Statement<br>J. Haake | 1.90 | 1,140.00 | Calls with J. Lozano, A. Tsai, C. Greer, and D. Green regarding confirmation order and effective date issues. |


McDermott
Will & Emery

Red River Waste Solutions

Client:        114930
Invoice:       3686864
Invoice Date:  11/08/2022

| Task / Date | Desc. / Name | Hours | Amount | Description |
|---|---|---|---|---|
| B320 09/30/22 | Plan and Disclosure Statement C. Greer | 3.20 | 1,392.00 | Listen to audio of 9/28/22 confirmation hearing and prepare excerpts for D. Green (3.2). |

**Total Hours    322.20        Total For Services    $192,918.50**

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| J. Bishop Jones | 1.00 | 265.00 | 265.00 |
| L. Ditlow | 1.40 | 1,105.00 | 1,547.00 |
| J. Gerber | 19.30 | 810.00 | 15,633.00 |
| D. Green | 29.50 | 885.00 | 26,107.50 |
| C. Greer | 78.60 | 435.00 | 34,191.00 |
| J. Haake | 181.80 | 600.00 | 109,080.00 |
| D. Northrop | 10.60 | 575.00 | 6,095.00 |
| **Totals** | **322.20** | | **$192,918.50** |

## Task Code Summary

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B110 | Case Administration | 18.20 | 10,156.00 |
| B130 | Asset Disposition | 6.50 | 4,369.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 1.10 | 891.00 |
| B155 | Court Hearings | 37.30 | 19,678.50 |
| B160 | Fee/Employment Applications | 19.60 | 10,277.50 |
| B185 | Assumption/Rejection of Leases | 2.10 | 913.50 |
| B190 | Other Contested Matters | 20.90 | 15,923.50 |
| B220 | Employee Benefits/Pensions | 1.20 | 1,326.00 |
| B240 | Tax Issues | 4.30 | 2,580.00 |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions

| | | | |
|---|---|---|---|
| Client: | 114930 |
| Invoice: | 3686864 |
| Invoice Date: | 11/08/2022 |

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| B290 | Insurance | 1.20 | 1,009.50 |
| B310 | Claims Administration & Object | 12.30 | 7,203.50 |
| B320 | Plan and Disclosure Statement | 197.50 | 118,590.00 |
| | | 322.20 | 192,918.50 |

## Costs and Other Charges

| Description | Amount |
|---|---|
| Document Retrieval | 7.19 |
| VENDOR: BMO Harris Bank NA INVOICE#: 2064082622LS DATE: 8/26/2022   - Partsmaster et al. - TX Searches | |
| Document Retrieval | 1.00 |
| VENDOR: BMO Harris Bank NA INVOICE#: 2064082622LS DATE: 8/26/2022   - Gauge Capital - TX Search | |
| Miscellaneous | 32.00 |
| Filing Fee to file Amended Schedules | |
| Outside Copy Services | 784.40 |
| VENDOR: Exact Legal Copy Services INVOICE#: 10178 DATE: 9/28/2022   - preparation of hearing binders for 9/28/22 confirmation hearing.  c/m 114930-0012 | |
| Computer Assisted Research | 4,288.27 |

| | |
|---|---|
| **Total Costs and Other Charges** | **$5,112.86** |
| **Total This Invoice** | **$198,031.36** |

**2501 North Harwood Street  Suite 1900  Dallas, TX 75201  Tel +1 214 295 8000**

*US practice conducted through McDermott Will & Emery LLP.*



Red River Waste Solutions                                                     11/08/2022
Invoice: 3686864

## Invoice Totals

| Matter Name | Hours | Fees | Costs and Other Charges | Retainer | Total |
|---|---|---|---|---|---|
| 0012  Chapter 11 Bankruptcy | 322.20 | 192,918.50 | 5,112.86 | 0.00 | 198,031.36 |